Objection Deadline: **March 19, 2018**

# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

| | |
|---|---|
| In re: | ) Chapter 11 |
| | ) |
| **COBALT INTERNATIONAL ENERGY, INC.**, *et al.*,[1] | ) Case No. 17-36709 (MI) |
| | ) |
| Debtors. | ) (Jointly Administered) |
| | ) |

**FIRST MONTHLY FEE STATEMENT OF PACHULSKI STANG ZIEHL & JONES LLP FOR PROFESSIONAL SERVICES RENDERED AND DISBURSEMENTS INCURRED AS COUNSEL FOR THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD FROM DECEMBER 27, 2017 THROUGH JANUARY 31, 2018**

| | |
|---|---|
| Name of Applicant: | Pachulski Stang Ziehl & Jones LLP |
| Authorized to Provide Professional Services to: | Counsel to the Official Committee of Unsecured Creditors |
| Date of Retention: | Effective December 27, 2017 pursuant to Order dated February 8, 2018 [Docket No. 369] |
| Period for which Compensation and Reimbursement is Sought: | December 27, 2017 – January 31, 2018[2] |
| Amount of Compensation Sought as Actual, Reasonable and Necessary: | $705,561.60 (80% of $881,952.00) |
| Amount of Expense Reimbursement Sought as Actual, Reasonable and Necessary: | $18,212.55 |

This is a:    <u>x</u>  Monthly    __ Interim    __ Final Application.

**Preliminary Statement**

Pachulski Stang Ziehl & Jones LLP ("PSZ&J" or the "Firm"), counsel for the

Official Committee of Unsecured Creditors (the "Committee") of Cobalt International Energy,

Inc. *et al.* (the "Debtors"), hereby submits this statement of fees and disbursements (the

---

[1]    The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Cobalt International Energy, Inc. (1169); Cobalt International Energy GP, LLC (7374); Cobalt International Energy, L.P. (2411); Cobalt GOM LLC (7188); Cobalt GOM # 1 LLC (7262); and Cobalt GOM # 2 LLC (7316). The Debtors' service address is: 920 Memorial City Way, Suite 100, Houston, Texas 77024.

[2] The applicant reserves the right to include any time expended in the time period indicted above in future application(s) if it is not included therein.

"Monthly Statement") for the period from December 27, 2017 through January 31, 2018 (the "Compensation Period") in accordance with the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals* dated January 11, 2018 [Docket No. 204] (the "Fee Procedures Order").  PSZ&J requests: (a) interim allowance and payment of compensation in the amount of $705,561.60 (80% of $881,952.00) for fees on account of reasonable and necessary professional services rendered to the Committee by PSZ&J; and (b) reimbursement of actual and necessary costs and expenses in the amount of $18,212.55 incurred by PSZ&J during the Compensation Period.  PSZ&J reserves the right to apply in the future for reimbursement of actual and necessary costs and expenses, if any, incurred by members of the Committee in connection with their service as members of the Committee during the Compensation Period.

**Services Rendered and Disbursements Incurred During the Compensation Period**

1.      **Exhibit A** sets forth a timekeeper summary that includes the respective names, positions, department, bar admissions, hourly billing rates and aggregate hours spent by each PSZ&J professional and paraprofessional that provided services to the Committee during the Compensation Period.  The rates charged by PSZ&J for services rendered to the Committee are the same rates that PSZ&J charges generally for professional services rendered to its non-bankruptcy clients.

2.      **Exhibit B** sets forth a task code summary that includes the aggregate hours per task code spent by PSZ&J professionals and paraprofessionals in rendering services to the Committee during the Compensation Period.

3.      **Exhibit C** sets forth a disbursement summary that includes the aggregate expenses, organized by general disbursement categories, incurred by PSZ&J in connection with services rendered to the Committee during the Compensation Period.

4.      **Exhibit D** sets forth a complete itemization of all time records and expenses for PSZ&J professionals and paraprofessionals for the Compensation Period.

### Notice and Objection Procedures

5.      No trustee or examiner has been appointed in these chapter 11 cases. Pursuant to the Fee Procedures Order, parties-in-interest will have until 4:00 p.m. (Prevailing Central Time) 21 days after service of the First Monthly Fee Statement to object to the requested fees and expenses.  Upon the expiration of such 21-day period, the Debtors are authorized and directed to pay the Firm an amount (the "Actual Monthly Payment") equal to 80% of the fees and 100% of the expenses requested in the applicable Monthly Fee Statement (the "Maximum Monthly Payment") that are not subject to an objection.

6.      Any party objecting to the payment of interim compensation and reimbursement of expenses as requested shall, no later than 4:00 p.m. (Prevailing Central Time) of the 21st day after service of the First Monthly Fee Statement, serve via email to the following parties (collectively the "Application Recipients" as defined in the *Debtors' Motion for Entry of an Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals* [Dkt. No. 120] and referenced in the Fee Procedures Order) a written notice, setting forth the precise nature of the objection and the amount at issue: (a) the Debtors, c/o Cobalt International Energy, Inc., Attn.: Jeff Starzec (jeff.starzec@cobaltintl.com); (b) counsel to the Debtors, Kirkland & Ellis LLP, Attn.: Chad J. Husnick, P.C. (chusnick@kirkland.com) and Brad Weiland (bweiland@kirkland.com); (c) co-counsel for the Debtors, Zack A. Clement, PLLC, Attn.: Zack A Clement (zack.clement@icloud.com); (d) the Office of the United States Trustee for the Southern District of Texas, Attn.: Hector Duran (hector.duran.jr@usdoj.gov) and Stephen Statham (stephen.statham@usdoj.gov); (e) counsel to the indenture trustee for the Debtors' first lien notes, Wilmer Cutler Pickering Hale and Dorr LLP, Attn.: Andrew Goldman

(Andrew.goldman@wilmerhale.com), Lauren Lifland (lauren.lifland@wilmerhale.com), and Benjamin Loveland (benjamin.loveland@wilmerhale.com); (f) counsel to the ad hoc committee of the Debtors' first lien notes, Weil, Gotshal & Manges LLP, Attn.: Matthew S. Barr (matt.barr@weil.com), Alfredo R. Pérez (alfredo.perez@weil.com), and Christopher M. López (chris.lopez@weil.com); (g) counsel to the ad hoc committee of the Debtors' second lien notes, Akin Gump Strauss Hauer & Feld LLP, Attn.: Marty L. Brimmage Jr. (mbrimmage@akingump.com) and Lacy M. Lawrence (llawrence@akingump.com); (h) counsel to the indenture trustee for the Debtors' 2.625% senior convertible notes, Reed Smith LLP, Attn.: Eric A. Schaffer (eschaffer@reedsmith.com) and Lloyd A. Lim (llim@reedsmith.com); (i) counsel to the Official Committee of Unsecured Creditors appointed in these chapter 11 cases, Pachulski Stang Ziehl & Jones LLP, Attn.: Robert J. Feinstein (rfeinstein@pszjlaw.com); and (j) local counsel to the Official Committee of Unsecured Creditors appointed in these chapter 11 cases, Snow Spence Green LLP, Attn.: Kenneth Green (kgreen@snowspencelaw.com).

7.      If an objection is timely served pursuant to the Fee Procedures Order, the Debtors shall be authorized to pay the Firm an amount equal to 80% of the fees and 100% of the expenses that are not subject to an objection. Any objection must set forth the precise nature of the objection and the amount at issue; it shall not be sufficient to simply object to all fees and expenses. After service of an objection, the objecting party and the Firm shall attempt to resolve the objection on a consensual basis. If the parties reach an agreement, the Debtors shall promptly pay the Firm 80% of the agreed-upon fees and 100% of the agreed upon expenses. If, however, the parties are unable to reach a resolution of the objection within 14 days after the service of the objection, the objecting party shall file its objection (the "Objection") with the Court within three business days and serve such Objection on the Firm and each of the Application Recipients. Thereafter, the Firm may either (i) file with the Court a response to the Objection, together with a

request for payment of the difference, if any, between the Maximum Monthly Payment and the

Actual Monthly Payment made to the Firm (the "<u>Disputed Amount</u>"), or (ii) forego payment of

the Disputed Amount until the next hearing on an Interim Fee Application or Final Fee

Application, at which time the Court will consider the Objection, if requested by the parties.

Dated:   February 26, 2018

                    _____*/s/  Kenneth Green*_____
                    SNOW SPENCE GREEN, LLP
                    Kenneth Green, Esq. (TX Bar No. 24036677)
                    2929 Allen Parkway, Suite 2800
                    Houston, TX 77019
                    Telephone: (713) 335-4830

                    *Local Counsel for the Official*
                    *Committee of Unsecured Creditors*

                    PACHULSKI STANG ZIEHL & JONES LLP
                    Robert J. Feinstein, Esq. (admitted pro hac vice)
                    Steven W. Golden, Esq. (TX Bar No. 24099681)
                    780 Third Ave., 34th Fl.
                    New York, NY  10017
                    Telephone:  (212) 561-7700

                    Ira Kharasch, Esq. (admitted pro hac vice)
                    10100 Santa Monica Boulevard, 13th Floor
                    Los Angeles, CA 90067-4100
                    Telephone:  (310) 277-6910

                    *Lead Counsel for the Official Committee of Unsecured*
                    *Creditors*

## CERTIFICATE OF SERVICE

I hereby certify that a true and correct copy of the above and foregoing has been served by electronic transmission to all registered ECF users appearing in this case and upon the following parties via email in accordance with the Fee Procedures Order:

a) The Debtors, c/o Cobalt International Energy, Inc., Attn.: Jeff Starzec (jeff.starzec@cobaltintl.com);

b) Counsel to the Debtors, Kirkland & Ellis LLP, Attn.: Chad J. Husnick, P.C. (chusnick@kirkland.com) and Brad Weiland (bweiland@kirkland.com);

c) Co-counsel for the Debtors, Zack A. Clement, PLLC, Attn.: Zack A Clement (zack.clement@icloud.com);

d) The Office of the United States Trustee for the Southern District of Texas, Attn.: Hector Duran (hector.duran.jr@usdoj.gov) and Stephen Statham (stephen.statham@usdoj.gov);

e) Counsel to the indenture trustee for the Debtors' first lien notes, Wilmer Cutler Pickering Hale and Dorr LLP, Attn.: Andrew Goldman (Andrew.goldman@wilmerhale.com), Lauren Lifland (lauren.lifland@wilmerhale.com), and Benjamin Loveland (benjamin.loveland@wilmerhale.com);

f) Counsel to the ad hoc committee of the Debtors' first lien notes, Weil, Gotshal & Manges LLP, Attn.: Matthew S. Barr (matt.barr@weil.com), Alfredo R. Pérez (alfredo.perez@weil.com), and Christopher M. López (chris.lopez@weil.com);

g) Counsel to the ad hoc committee of the Debtors' second lien notes, Akin Gump Strauss Hauer & Feld LLP, Attn.: Marty L. Brimmage Jr. (mbrimmage@akingump.com) and Lacy M. Lawrence (llawrence@akingump.com);

h) Counsel to the indenture trustee for the Debtors' 2.625% senior convertible notes, Reed Smith LLP, Attn.: Eric A. Schaffer (eschaffer@reedsmith.com) and Lloyd A. Lim (llim@reedsmith.com);

i) Local Counsel to the Official Committee of Unsecured Creditors appointed in these chapter 11 cases, Snow Spence Green LLP, Attn.: Kenneth Green (kgreen@snowspencelaw.com).

Dated: February 26, 2018
      Houston, TX        */s/ Kenneth Green*
                                     Kenneth Green

**EXHIBIT A**

**Timekeeper Summary**

| NAME OF PROFESSIONAL | TITLE | YEAR OF ADMISSION | YEAR OF PARTNER-SHIP | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|---|
| Jeffrey H. Davidson | Partner | 1977 | 2014 | $1,245.00 | 15.90 | $19,795.50 |
| Robert J. Feinstein | Partner | 1982 | 2001 | $1,095.00 | 126.00 | $137,970.00 |
| Robert J. Feinstein | Partner | 1982 | 2001 | $1,050.00 | 11.70 | $12,285.00 |
| Robert J. Feinstein | Partner | 1982 | 2001 | $547.50 | 21.00 | $11,497.50 |
| Robert J. Feinstein | Partner | 1982 | 2001 | $525.00 | 5.00 | $2,625.00 |
| Alan J.Kornfeld | Partner | 1987 | 1996 | $1,050.00 | 113.20 | $118,860.00 |
| Alan J.Kornfeld (travel time) | Partner | 1987 | 1996 | $525.00 | 11.70 | $6,142.50 |
| Ira D. Kharasch | Partner | 1983 | 1987 | $1,050.00 | 90.00 | $94,500.00 |
| Ira D. Kharasch | Partner | 1983 | 1987 | $1,025.00 | 13.40 | $13,735.00 |
| Ira D. Kharasch (travel time) | Partner | 1983 | 1987 | $525.00 | 7.80 | $4,095.00 |
| Ira D. Kharasch (travel time) | Partner | 1983 | 1987 | $512.50 | 5.00 | $2,562.50 |
| Jeffrey N. Pomerantz | Partner | 1989 | 1995 | $975.00 | 34.30 | $33,442.50 |
| Jeffrey N. Pomerantz (travel time) | Partner | 1989 | 1995 | $487.50 | 14.00 | $6,825.00 |
| Linda F. Cantor | Partner | 1988 | 1994 | $975.00 | 98.20 | $95,745.00 |
| Linda F. Cantor | Partner | 1988 | 1994 | $950.00 | 1.60 | $1,520.00 |
| Linda F. Cantor (travel time) | Partner | 1988 | 1994 | $487.50 | 6.20 | $3,022.50 |
| Iain A.W. Nasatir | Partner | 1983 | 1999 | $925.00 | 10.60 | $9,805.00 |
| Maxim B. Litvak | Partner | 1997 | 2004 | $875.00 | 37.80 | $33,075.00 |
| Maxim B. Litvak | Partner | 1997 | 2004 | $850.00 | 0.20 | $170.00 |
| Joshua M. Fried | Partner | 1995 | 2006 | $825.00 | 3.60 | $2,970.00 |
| Joshua M. Fried | Partner | 1995 | 2006 | $850.00 | 109.70 | $93,245.00 |
| Gabriel I. Glazer | Partner | 2006 | 2014 | $750.00 | 18.00 | $13,500.00 |
| Richard J. Gruber | Of Counsel | 1982 | N/A | $1,025.00 | 2.90 | $2,972.50 |
| Maria A. Bove | Of Counsel | 2001 | N/A | $795.00 | 44.00 | $34,980.00 |
| Gina F. Brandt | Of Counsel | 1976 | N/A | $775.00 | 4.90 | $3,797.50 |
| Beth E. Levine | Of Counsel | 1993 | N/A | $750.00 | 86.40 | $64,800.00 |
| William L. Ramseyer | Of Counsel | 1980 | N/A | $725.00 | 0.60 | $435.00 |
| Jason H. Rosell | Of Counsel | 2010 | N/A | $595.00 | 2.90 | $1,725.50 |
| Steven W. Golden | Associate | 2015 | N/A | $495.00 | 69.90 | $34,600.50 |
| Steven W. Golden | Associate | 2015 | N/A | $450.00 | 2.20 | $990.00 |
| La Asia S. Canty | Paralegal | N/A | N/A | $375.00 | 30.80 | $11,550.00 |
| La Asia S. Canty | Paralegal | N/A | N/A | $350.00 | 6.00 | $2,100.00 |
| Patricia J. Jeffries | Paralegal | N/A | N/A | $375.00 | 5.10 | $1,912.50 |
| Leslie A. Forrester | Law Library Director | N/A | N/A | $395.00 | 11.90 | $4,700.50 |
| **Total** | | | | | **1,022.50** | **$881,952.00** |

**EXHIBIT B**

**Task Code Summary**

| Code | Description | Hours | Amount |
|------|-------------|-------|--------|
| AA | Asset Analysis/Recovery | 82.60 | $82,987.50 |
| AC | Avoidance Actions | 13.70 | $12,487.50 |
| AD | Asset Disposition | 67.60 | $63,868.50 |
| BL | Bankruptcy Litigation | 248.60 | $207,306.50 |
| BO | Business Operations | 5.10 | $4,538.50 |
| CA | Case Administration | 123.80 | $108,516.50 |
| CO | Claims Admin/Objections | 1.50 | $792.50 |
| CP | Compensation Prof. | 0.80 | $652.50 |
| EB | Employee Benefit/Pension | 125.70 | $112,039.50 |
| FE | Fee/Employment Application | 1.00 | $585.00 |
| FN | Financing | 51.30 | $44,215.50 |
| GC | General Creditors Comm. | 12.90 | $9,507.00 |
| HE | Hearing | 64.60 | $60,100.50 |
| MC | Meeting of Creditors | 63.90 | $59,902.50 |
| NT | Non-Working Travel | 70.70 | $36,770.00 |
| OP | Operations | 7.00 | $6,498.00 |
| PD | Plan & Disclosure Stmt. | 55.50 | $52,329.00 |
| PR | PSZ&J Retention | 9.00 | $6,487.00 |
| RP | Retention of Prof. | 17.20 | $12,368.00 |
|  | **TOTAL** | **1,022.50** | **$881,952.00** |

**EXHIBIT C**

**Disbursement Summary**

| Expenses (by Category) | Amounts |
|---|---|
| Airfare | $5,809.04 |
| Airport Parking | $121.89 |
| Auto Travel Expense | $1,201.83 |
| Bloomberg | $666.30 |
| CourtLink | $81.96 |
| Federal Express | $71.45 |
| Hotel Expense | $3,967.78 |
| Legal Vision Atty Mess Serv. | $30.00 |
| Lexis/Nexis Legal Research | $331.86 |
| Miscellaneous Travel Expenses | 599.91 |
| Outside Services - Everlaw | $258.06 |
| Pacer – Court Research | $411.60 |
| Postage | $143.50 |
| Reproduction Expense | $39.30 |
| Reproduction/Scan Copy | $2,173.80 |
| Research - Parasec, Inv. | $2,080.00 |
| Working Meals | $224.27 |
| **TOTAL** | **$18,212.55** |

**EXHIBIT D**



**EXHIBIT D**

# Pachulski Stang Ziehl & Jones LLP

780 Third Aveune
34th Floor
New York, NY 10017

January 31, 2018

Christopher J. Ryan
Baker Hughes, a GE Company
2001 Rankin Road
Houston, TX 77073

Invoice    118538
Client    15117
Matter    00002

**RJF**

RE:   Committee Representation

_____

**STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH  01/31/2018**

| | |
|---|---:|
| FEES | $881,952.00 |
| EXPENSES | $18,212.55 |
| **TOTAL CURRENT CHARGES** | **$900,164.55** |
| **TOTAL BALANCE DUE** | **$900,164.55** |

Pachulski Stang Ziehl & Jones LLP                                    Page:      2
Cobalt International O.C.C.                                          Invoice 118538
15117     00002                                                     January 31, 2018

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| AA | Asset Analysis/Recovery[B120] | 82.60 | $82,987.50 |
| AC | Avoidance Actions | 13.70 | $12,487.50 |
| AD | Asset Disposition [B130] | 67.60 | $63,868.50 |
| BL | Bankruptcy Litigation [L430] | 248.60 | $207,306.50 |
| BO | Business Operations | 5.10 | $4,538.50 |
| CA | Case Administration [B110] | 123.80 | $108,516.50 |
| CO | Claims Admin/Objections[B310] | 1.50 | $792.50 |
| CP | Compensation Prof. [B160] | 0.80 | $652.50 |
| EB | Employee Benefit/Pension-B220 | 125.70 | $112,039.50 |
| FE | Fee/Employment Application | 1.00 | $585.00 |
| FN | Financing [B230] | 51.30 | $44,215.50 |
| GC | General Creditors Comm. [B150] | 12.90 | $9,507.00 |
| HE | Hearing | 64.60 | $60,100.50 |
| MC | Meeting of Creditors [B150] | 63.90 | $59,902.50 |
| NT | Non-Working Travel | 70.70 | $36,770.00 |
| OP | Operations [B210] | 7.00 | $6,498.00 |
| PD | Plan & Disclosure Stmt. [B320] | 55.50 | $52,329.00 |
| PR | PSZ&J Retention | 9.00 | $6,487.00 |
| RP | Retention of Prof. [B160] | 17.20 | $12,368.00 |
| | | 1022.50 | $881,952.00 |

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|---|---|---|---|---|---|
| AJK | Kornfeld, Alan J. | Partner | 525.00 | 11.70 | $6,142.50 |
| AJK | Kornfeld, Alan J. | Partner | 1050.00 | 113.20 | $118,860.00 |
| BEL | Levine, Beth E. | Counsel | 750.00 | 86.40 | $64,800.00 |
| GFB | Brandt, Gina F. | Counsel | 775.00 | 4.90 | $3,797.50 |
| GIG | Glazer, Gabriel I. | Partner | 750.00 | 18.00 | $13,500.00 |
| IAWN | Nasatir, Iain A. W. | Partner | 925.00 | 10.60 | $9,805.00 |
| IDK | Kharasch, Ira D. | Partner | 512.50 | 5.00 | $2,562.50 |
| IDK | Kharasch, Ira D. | Partner | 525.00 | 7.80 | $4,095.00 |
| IDK | Kharasch, Ira D. | Partner | 1025.00 | 13.40 | $13,735.00 |

Pachulski Stang Ziehl & Jones LLP                              Page:     3
Cobalt International O.C.C.                                    Invoice 118538
15117     00002                                               January 31, 2018

| | | | | | |
|---|---|---|---|---|---|
| IDK | Kharasch, Ira D. | Partner | 1050.00 | 90.00 | $94,500.00 |
| JHD | Davidson, Jeffrey H. | Partner | 1245.00 | 15.90 | $19,795.50 |
| JHR | Rosell, Jason H. | Counsel | 595.00 | 2.90 | $1,725.50 |
| JMF | Fried, Joshua M. | Partner | 825.00 | 3.60 | $2,970.00 |
| JMF | Fried, Joshua M. | Partner | 850.00 | 109.70 | $93,245.00 |
| JNP | Pomerantz, Jeffrey N. | Partner | 487.50 | 14.00 | $6,825.00 |
| JNP | Pomerantz, Jeffrey N. | Partner | 975.00 | 34.30 | $33,442.50 |
| LAF | Forrester, Leslie A. | Other | 395.00 | 11.90 | $4,700.50 |
| LFC | Cantor, Linda F. | Partner | 487.50 | 6.20 | $3,022.50 |
| LFC | Cantor, Linda F. | Partner | 950.00 | 1.60 | $1,520.00 |
| LFC | Cantor, Linda F. | Partner | 975.00 | 98.20 | $95,745.00 |
| LSC | Canty, La Asia S. | Paralegal | 350.00 | 6.00 | $2,100.00 |
| LSC | Canty, La Asia S. | Paralegal | 375.00 | 30.80 | $11,550.00 |
| MB | Bove, Maria A. | Counsel | 795.00 | 44.00 | $34,980.00 |
| MBL | Litvak, Maxim B. | Partner | 850.00 | 0.20 | $170.00 |
| MBL | Litvak, Maxim B. | Partner | 875.00 | 37.80 | $33,075.00 |
| PJJ | Jeffries, Patricia J. | Paralegal | 375.00 | 5.10 | $1,912.50 |
| RJF | Feinstein, Robert J. | Partner | 525.00 | 5.00 | $2,625.00 |
| RJF | Feinstein, Robert J. | Partner | 547.50 | 21.00 | $11,497.50 |
| RJF | Feinstein, Robert J. | Partner | 1050.00 | 11.70 | $12,285.00 |
| RJF | Feinstein, Robert J. | Partner | 1095.00 | 126.00 | $137,970.00 |
| RJG | Gruber, Richard J. | Counsel | 1025.00 | 2.90 | $2,972.50 |
| SWG | Golden, Steven W. | Associate | 450.00 | 2.20 | $990.00 |
| SWG | Golden, Steven W. | Associate | 495.00 | 69.90 | $34,600.50 |
| WLR | Ramseyer, William L. | Counsel | 725.00 | 0.60 | $435.00 |
| | | | | 1022.50 | $881,952.00 |

## **Summary of Expenses**

| Description | Amount |
|---|---|
| Air Fare [E110] | $5,809.04 |
| Airport Parking | $121.89 |

Pachulski Stang Ziehl & Jones LLP

Page:     4

Cobalt International O.C.C.

Invoice 118538

15117      00002

January 31, 2018

## Summary of Expenses

| Description | Amount |
|---|---|
| Auto Travel Expense [E109] | $1,201.83 |
| Bloomberg | $666.30 |
| Working Meals [E111] | $224.27 |
| CourtLink | $81.96 |
| Federal Express [E108] | $71.45 |
| Hotel Expense [E110] | $3,967.78 |
| Lexis/Nexis- Legal Research [E | $331.86 |
| Legal Vision Atty Mess Service | $30.00 |
| Outside Services | $258.06 |
| Pacer - Court Research | $411.60 |
| Postage [E108] | $143.50 |
| Reproduction Expense [E101] | $39.30 |

Pachulski Stang Ziehl & Jones LLP

Cobalt International O.C.C.

15117    00002

Page:    5

Invoice 118538

January 31, 2018

## Summary of Expenses

| Description | Amount |
|---|---|
| Reproduction/ Scan Copy | $2,173.80 |
| Research [E106] | $2,080.00 |
| Travel Expense [E110] | $599.91 |
| | $18,212.55 |

Pachulski Stang Ziehl & Jones LLP

Page:     6

Cobalt International O.C.C.

Invoice 118538

15117      00002

January 31, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Asset Analysis/Recovery[B120]** | | | | | | |
| 12/29/2017 | RJF | AA | Call with Conway McKenzie, Ira D. Kharasch regarding initial diligence and related issues. | 0.90 | 1050.00 | $945.00 |
| 12/29/2017 | IDK | AA | Review and analyze Sonangol settlement motion. | 0.50 | 1025.00 | $512.50 |
| 12/30/2017 | RJF | AA | Review diligence list and transmit same to Debtors' counsel. | 0.20 | 1050.00 | $210.00 |
| 12/31/2017 | RJF | AA | Call with Conway Mackenzie, Ira D. Kharasch regarding sale process, all pending matters. | 0.80 | 1050.00 | $840.00 |
| 01/02/2018 | RJF | AA | Call with Jansen, Ira D. Kharasch regarding missing diligence items. | 0.20 | 1095.00 | $219.00 |
| 01/02/2018 | IDK | AA | Review and consider in detail motion to settle with Sonangol, and info needed for our analysis and open questions re same and prior notes from calls re same (2.1); E-mails and office conference with L Cantor re my memo re same and need for document request to Debtors (.5); Emails with Conway Mackenzie re Sonangol and their document requests to Houlihan Lokey (.2); Office conferences with L. Cantor re need for revisions to her document request on Sonangol, including review of same (.3). | 3.10 | 1050.00 | $3,255.00 |
| 01/02/2018 | LFC | AA | Meeting with Ira D Kharasch regarding settlement motion. | 0.40 | 975.00 | $390.00 |
| 01/02/2018 | LFC | AA | Meeting with  Ira D Kharasch re: settlement motion | 0.40 | 975.00 | $390.00 |
| 01/02/2018 | LFC | AA | Draft and revise correspondence to counsel regarding document request for settlement motion analysis | 0.40 | 975.00 | $390.00 |
| 01/03/2018 | RJF | AA | Memo to Iain A. W. Nasatir regarding D&O claims and insurance. | 0.30 | 1095.00 | $328.50 |
| 01/03/2018 | IDK | AA | Review emails with attorneys re D&O insurance and documents needed (.2); E-mails and office conference with L Cantor re Sonangol and open issues, including deposit, and opposition to same (.4). | 0.60 | 1050.00 | $630.00 |
| 01/03/2018 | LFC | AA | Draft outline and preliminary statement re: opposition to settlement motion and answers to allegations in motion | 2.10 | 975.00 | $2,047.50 |
| 01/03/2018 | LFC | AA | Review agreements relating to settlement motion | 1.60 | 975.00 | $1,560.00 |
| 01/03/2018 | LFC | AA | Review first day declaration and case pleadings regarding debtors' treatment of Sonangol deposit | 0.50 | 975.00 | $487.50 |
| 01/04/2018 | RJF | AA | Email diligence request to debtors. | 0.30 | 1095.00 | $328.50 |
| 01/04/2018 | RJF | AA | Participate on call with all professionals regarding due diligence and related matters. | 0.30 | 1095.00 | $328.50 |

Pachulski Stang Ziehl & Jones LLP

Cobalt International O.C.C.

15117     00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/04/2018 | LFC | AA | Outline additional questions for counsel re: settlement | 0.40 | 975.00 | $390.00 |
| 01/04/2018 | LFC | AA | Work on objection to settlement motion | 2.50 | 975.00 | $2,437.50 |
| 01/04/2018 | RJF | AA | Telephone conference with Schaeffer regarding Sonangol. | 0.30 | 1095.00 | $328.50 |
| 01/04/2018 | BEL | AA | Emails with K&E regarding information request. | 0.20 | 750.00 | $150.00 |
| 01/04/2018 | RJF | AA | Email to Weiland regarding diligence items. | 0.20 | 1095.00 | $219.00 |
| 01/05/2018 | LFC | AA | Review, revise and finalize form of Objection to Settlement Motion | 1.80 | 975.00 | $1,755.00 |
| 01/05/2018 | RJF | AA | Telephone conference with Ira D. Kharasch and Ryan regarding Sonangol. | 0.30 | 1095.00 | $328.50 |
| 01/09/2018 | LFC | AA | Review arbitration pleadings and files concerning Sonangol settlement | 1.40 | 975.00 | $1,365.00 |
| 01/09/2018 | BEL | AA | Email Debtors' counsel regarding information request. | 0.20 | 750.00 | $150.00 |
| 01/10/2018 | LFC | AA | Review documents from due diligence files | 1.70 | 975.00 | $1,657.50 |
| 01/10/2018 | RJF | AA | Work on D&O investigation. | 1.00 | 1095.00 | $1,095.00 |
| 01/11/2018 | LFC | AA | Confer with Ira D Kharasch regarding outstanding information requests | 0.10 | 975.00 | $97.50 |
| 01/11/2018 | RJF | AA | Investigate directors' status. | 0.30 | 1095.00 | $328.50 |
| 01/11/2018 | IDK | AA | Review of various Sonangol correspondence and document requests for status (.2); Office conference with L Cantor re same (.2). | 0.40 | 1050.00 | $420.00 |
| 01/11/2018 | LFC | AA | Prepare for (.3) and participate on conference call with Conway Mackenzie regarding due diligence information requests concerning the Sonangol settlement motion  (.6) | 0.90 | 975.00 | $877.50 |
| 01/11/2018 | LFC | AA | Review documents in connection with Sonangol document requests | 1.70 | 975.00 | $1,657.50 |
| 01/12/2018 | LFC | AA | Review and revise information request regarding Sonangol | 0.40 | 975.00 | $390.00 |
| 01/12/2018 | LFC | AA | Review operating agreements for Blocks 20 and 21 in connection with settlement | 1.60 | 975.00 | $1,560.00 |
| 01/12/2018 | LFC | AA | Review outstanding information requests and documents in data room | 0.50 | 975.00 | $487.50 |
| 01/13/2018 | IDK | AA | Review of underlying documents giving rights to Debtor's affiliate of the rights to drill from Sonangol (1.2). | 1.20 | 1050.00 | $1,260.00 |
| 01/13/2018 | AJK | AA | Review and analyze Sonogol settlement motion. | 0.80 | 1050.00 | $840.00 |
| 01/14/2018 | RJF | AA | Email Iain A. W. Nasatir regarding D&O insurance. | 0.20 | 1095.00 | $219.00 |
| 01/14/2018 | IDK | AA | E-mails with R. Feinstein and L. Cantor re status of | 0.30 | 1050.00 | $315.00 |

Pachulski Stang Ziehl & Jones LLP

Cobalt International O.C.C.

15117     00002

Page:     8

Invoice 118538

January 31, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Sonangol information requests (.3). | | | |
| 01/14/2018 | LFC | AA | Review documents received pursuant to information request. | 1.30 | 975.00 | $1,267.50 |
| 01/16/2018 | RJF | AA | Work on longterm document requests regarding exchange offers, etc. | 0.40 | 1095.00 | $438.00 |
| 01/16/2018 | IDK | AA | Office conference with L Cantor re Sonangol status and need for us to set up call with Debtors counsel on same with others (.2);  Review of correspondence re same (.1). | 0.30 | 1050.00 | $315.00 |
| 01/16/2018 | IDK | AA | Office conference with L Cantor re status of information on Sonangol and potential updated limited objection comments, and new data in data room (.2); Review of correspondence with Conway Mackenzie and L Cantor re new data from Debtors on Sonangol (.1); Emails with Conway Mackenzie re information from ████████████████ ██████████ Attend conference call with ████████ ████████████████ (.5);  Email to attorneys re ████████ steps ████████ (.3); Review of correspondence with ████████ (.1); Office conference with R. Pachulski re same and potential meeting (.1). | 1.50 | 1050.00 | $1,575.00 |
| 01/16/2018 | LFC | AA | Revise Objection to Settlement Agreement with Sonangol | 2.50 | 975.00 | $2,437.50 |
| 01/16/2018 | LFC | AA | Confer with I. Kharasch regarding objection to settlement motion | 0.20 | 975.00 | $195.00 |
| 01/16/2018 | LFC | AA | Draft –e-mail correspondence to local counsel (.1) and Conway Mackenzie regarding Production Sharing Agreement and Risk Services Agreement (.1) | 0.20 | 975.00 | $195.00 |
| 01/16/2018 | LFC | AA | Review operating reports and additional data provided by Debtors. | 0.40 | 975.00 | $390.00 |
| 01/17/2018 | SWG | AA | Receive and review Debtors' documents. | 0.30 | 495.00 | $148.50 |
| 01/17/2018 | RJF | AA | Internal emails regarding debt exchange and make whole investigations. | 0.30 | 1095.00 | $328.50 |
| 01/17/2018 | IDK | AA | Emails with attorneys re Whitton request for our discovery requests on debtors re Sonangol (.2); Office conferences with L Cantor re new information in data room, and status of objection to Sonangol, and of call with Debtors re same (.2). | 0.40 | 1050.00 | $420.00 |
| 01/17/2018 | IDK | AA | Emails with Conway Mackenzie, others re Debtors' memo on its stipulation with Whitton on the Sonangol settlement proceeds, review of same, and | 0.30 | 1050.00 | $315.00 |

Pachulski Stang Ziehl & Jones LLP

Cobalt International O.C.C.

15117     00002

Page:     9

Invoice 118538

January 31, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | potential problems with stipulation. | | | |
| 01/17/2018 | LFC | AA | Conference call with Ken Green and Conway Mackenzie regarding settlement motion and operating agreements | 0.80 | 975.00 | $780.00 |
| 01/17/2018 | LFC | AA | Revise objection to settlement motion | 2.50 | 975.00 | $2,437.50 |
| 01/17/2018 | LFC | AA | Review proposed language on order to approve settlement and related issues | 0.20 | 975.00 | $195.00 |
| 01/17/2018 | LFC | AA | Review and revise objection to settlement motion | 1.30 | 975.00 | $1,267.50 |
| 01/18/2018 | SWG | AA | Correspondence regarding documents received from Debtors. | 0.80 | 495.00 | $396.00 |
| 01/18/2018 | RJF | AA | Review and comment on longer term document requests. | 0.40 | 1095.00 | $438.00 |
| 01/18/2018 | LFC | AA | Review documents provided by Debtors in response to information requests | 1.50 | 975.00 | $1,462.50 |
| 01/18/2018 | LFC | AA | Conference call with Brad Weiland, Benjamin Winger and Ken Green regarding Settlement Motion | 0.80 | 975.00 | $780.00 |
| 01/18/2018 | LFC | AA | Review and revise objection to motion to approve settlement agreement with Sonangol | 1.80 | 975.00 | $1,755.00 |
| 01/18/2018 | LFC | AA | Further revise settlement motion objection | 0.60 | 975.00 | $585.00 |
| 01/18/2018 | LFC | AA | Meeting with I. Kharasch re Sonangol settlement conference with debtors' counsel | 0.50 | 975.00 | $487.50 |
| 01/18/2018 | LFC | AA | Review data and notes and draft memo regarding outstanding information requests for Sonangol settlement motion and primary objection issues | 0.80 | 975.00 | $780.00 |
| 01/18/2018 | LFC | AA | Call with Ken Green and Ira Kharasch regarding Sonangol settlement motion | 0.20 | 975.00 | $195.00 |
| 01/18/2018 | LFC | AA | Review  information requests and prepare for all with K&E re: Settlement Motion | 0.50 | 975.00 | $487.50 |
| 01/18/2018 | LFC | AA | Follow-up call with Ken Green regarding settlement motion call | 0.20 | 975.00 | $195.00 |
| 01/18/2018 | LFC | AA | Conference with Brad Weiland and Ken Green regarding Production Sharing Contract | 0.20 | 975.00 | $195.00 |
| 01/18/2018 | RJF | AA | Review Sonangol settlement language. | 0.10 | 1095.00 | $109.50 |
| 01/18/2018 | RJF | AA | Review Sonangol limited objection. | 0.20 | 1095.00 | $219.00 |
| 01/18/2018 | LFC | AA | Review and analysis regarding additional documents re: Angola operations and valuations | 1.30 | 975.00 | $1,267.50 |
| 01/18/2018 | JHD | AA | Telephone conference with G. Glazer re document request and analysis of exchange issues | 0.20 | 1245.00 | $249.00 |
| 01/19/2018 | LFC | AA | Review documents for depositions and hearings on Sonangol | 0.60 | 975.00 | $585.00 |
| 01/19/2018 | LFC | AA | Review virtual data room, presentations and financial data relating to Sonangol settlement | 2.50 | 975.00 | $2,437.50 |

Pachulski Stang Ziehl & Jones LLP

Cobalt International O.C.C.

15117    00002

Page:    10

Invoice 118538

January 31, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/19/2018 | LFC | AA | Review investment reports regarding Sonangol | 0.30 | 975.00 | $292.50 |
| 01/19/2018 | LFC | AA | Meeting with Alan J. Kornfeld re: depositions and hearing in Cobalt re: Sonangol | 1.50 | 975.00 | $1,462.50 |
| 01/19/2018 | LFC | AA | Review Sonangol limited objection and e-mail memos regarding same | 0.20 | 975.00 | $195.00 |
| 01/19/2018 | AJK | AA | Review Sonangol documents. | 3.80 | 1050.00 | $3,990.00 |
| 01/19/2018 | MBL | AA | Emails with I. Kharasch re Sonangol proceeds. | 0.20 | 875.00 | $175.00 |
| 01/19/2018 | MBL | AA | Review draft Sonangol objection and misc. emails to Committee re same. | 0.30 | 875.00 | $262.50 |
| 01/19/2018 | RJF | AA | Call with C. Ryan, J. Young regarding Sonangol, etc. | 0.40 | 1095.00 | $438.00 |
| 01/19/2018 | AJK | AA | Attend meeting re Sonangol motion. | 1.20 | 1050.00 | $1,260.00 |
| 01/20/2018 | MBL | AA | Emails with I. Kharasch re Sonangol proceeds. | 0.10 | 875.00 | $87.50 |
| 01/21/2018 | AJK | AA | Review Sonangol documents. | 6.80 | 1050.00 | $7,140.00 |
| 01/21/2018 | AJK | AA | Prepare for Sonangol deposition. | 3.50 | 1050.00 | $3,675.00 |
| 01/21/2018 | AJK | AA | Review and analyze Sonangol issue. | 3.70 | 1050.00 | $3,885.00 |
| 01/22/2018 | JMF | AA | Review cash collateral & Sonangol objections. | 0.80 | 850.00 | $680.00 |
| 01/23/2018 | IDK | AA | Emails with L Cantor re Debtors' markup of Sonangol order today and differences and our requests, including review of same (.3). | 0.30 | 1050.00 | $315.00 |
| 01/24/2018 | IDK | AA | Review of Debtors' just produced Sonangol letter, as well as Sonangol's latest pleading re settlement. | 0.30 | 1050.00 | $315.00 |
| 01/28/2018 | RJF | AA | Analyze derivative and securities claims. | 2.00 | 1095.00 | $2,190.00 |
| 01/29/2018 | IDK | AA | Telephone conference with B Levine re █████ ████████ (.1). | 0.10 | 1050.00 | $105.00 |
| | | | | **82.60** | | **$82,987.50** |

## Avoidance Actions

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/29/2017 | IDK | AC | Review of correspondence with Debtors re our request to move Jan 4 hearing on injunction motion re securities litigation (.1); Attend conference call with Debtors counsel on upcoming preliminary injunction motion on securities litigation (.4); Review briefly Debtor's injunction motion re same (.3); Emails with R. Feinstein re next steps with committee (.1); Emails with Committee chair re need for call re same (.2); Attend call with Committee chair re same for committee position (.3); Telephone conference R. Feinstein re same and next steps (.1). | 1.50 | 1025.00 | $1,537.50 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    11
Cobalt International O.C.C.                                          Invoice 118538
15117    00002                                                      January 31, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/29/2017 | RJF | AC | Call with Debtors' counsel regarding motion to stay securities suits. | 0.40 | 1050.00 | $420.00 |
| 12/29/2017 | RJF | AC | Telephone conference with Ira D. Kharasch regarding stay issue. | 0.20 | 1050.00 | $210.00 |
| 12/29/2017 | RJF | AC | Telephone conference with Ira D. Kharasch and Ryan regarding stay issue. | 0.30 | 1050.00 | $315.00 |
| 12/30/2017 | RJF | AC | Call with  E. Schaffer regarding securities action and stay motion. | 0.30 | 1050.00 | $315.00 |
| 01/02/2018 | IDK | AC | Emails with R. Feinstein re status of committee support of Debtors' injunction motion (.2); E-mails and telephone conference with Beth re her draft re our joinder to same, and brief review of same (.2); Review of emails with E. Schaffer re same and what position Committee will take (.1). | 0.50 | 1050.00 | $525.00 |
| 01/02/2018 | RJF | AC | Comment on draft joinder to motion to stay. | 0.10 | 1095.00 | $109.50 |
| 01/02/2018 | RJF | AC | Telephone conference with Schlumberger regarding extension of stay in securities case. | 0.30 | 1095.00 | $328.50 |
| 01/02/2018 | RJF | AC | Office conferences with Beth E. Levine regarding motion to stay securities actions. | 0.30 | 1095.00 | $328.50 |
| 01/02/2018 | BEL | AC | Draft joinder to motion to stay. | 2.70 | 750.00 | $2,025.00 |
| 01/03/2018 | IDK | AC | Emails with attorneys re need to revise our draft joinder to Debtor's injunction motion re reservation of rights, and review of same (.3);  Review and consider in detail pleading for tomorrow's hearing on injunction motion, including opposition and reply of Debtors, as well as consider argument for Committee at hearing (1.8). | 2.10 | 1050.00 | $2,205.00 |
| 01/03/2018 | RJF | AC | Office conference with Maria Bove regarding joinder to stay motion. | 0.20 | 1095.00 | $219.00 |
| 01/03/2018 | RJF | AC | Office conference with Beth E. Levine regarding joinder to stay motion. | 0.10 | 1095.00 | $109.50 |
| 01/03/2018 | RJF | AC | Review Debtors' reply in support of motion to extend automatic stay. | 0.50 | 1095.00 | $547.50 |
| 01/03/2018 | RJF | AC | Review and revise joinder to motion to extend stay. | 0.20 | 1095.00 | $219.00 |
| 01/03/2018 | RJF | AC | Revise joinder to stay motion. | 0.20 | 1095.00 | $219.00 |
| 01/03/2018 | BEL | AC | Review Debtors reply in support of motion for stay. | 0.70 | 750.00 | $525.00 |
| 01/03/2018 | BEL | AC | Review and revise joinder to motion to extend stay. | 1.10 | 750.00 | $825.00 |
| 01/03/2018 | BEL | AC | Circulate pleadings re: securities litigation. | 0.20 | 750.00 | $150.00 |
| 01/03/2018 | BEL | AC | Further revisions to joinder. | 0.50 | 750.00 | $375.00 |
| 01/03/2018 | BEL | AC | Finalize and arrange to file joinder. | 0.40 | 750.00 | $300.00 |
| 01/03/2018 | BEL | AC | Review coverage litigation pleadings and docket. | 0.80 | 750.00 | $600.00 |

Pachulski Stang Ziehl & Jones LLP
Cobalt International O.C.C.
15117     00002

Page:     12
Invoice 118538
January 31, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/03/2018 | MB | AC | Office conferences with R. Feinstein and B. Levine re Committee joinder re stay extension. | 0.10 | 795.00 | $79.50 |
| | | | | 13.70 | | $12,487.50 |

## Asset Disposition [B130]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/02/2018 | JMF | AD | Analyze Sonongol settlement issues re sale issue. | 0.40 | 850.00 | $340.00 |
| 01/02/2018 | IDK | AD | E-mails and telephone conference with J Fried re issues on JIB/working interest payment motion and how resolved in prior cases. | 0.30 | 1050.00 | $315.00 |
| 01/02/2018 | LFC | AD | Review case documents and documents relating to asset sale and Sonangol transaction | 2.80 | 975.00 | $2,730.00 |
| 01/02/2018 | MB | AD | Review bid procedures motion (.2); legal research re same (.3). | 0.50 | 795.00 | $397.50 |
| 01/02/2018 | JMF | AD | Review prior sale procedures. | 0.60 | 850.00 | $510.00 |
| 01/03/2018 | RJF | AD | Office conferences with Maria Bove regarding bid procedures. | 0.30 | 1095.00 | $328.50 |
| 01/03/2018 | MB | AD | Review Milbank comments to bid procedures order and research re same. | 0.70 | 795.00 | $556.50 |
| 01/04/2018 | RJF | AD | Followup call with J. Young, P. Jansen regarding sale process. | 0.20 | 1095.00 | $219.00 |
| 01/04/2018 | IDK | AD | Email correspondence with attorneys re problem in bid procedures re mandated plan provision with bid, including brief review of our markup of same, as well as timing of DS hearing before auction (.4); Emails with Conway Mackenzie on Sonangol concession issues (.2). | 0.60 | 1050.00 | $630.00 |
| 01/04/2018 | RJF | AD | Telephone conference with Ripley regarding bid procedures. | 0.30 | 1095.00 | $328.50 |
| 01/04/2018 | RJF | AD | Review and analyze bid procedures motion. | 0.70 | 1095.00 | $766.50 |
| 01/04/2018 | RJF | AD | Telephone conference with Maria Bove regarding bid procedures. | 0.30 | 1095.00 | $328.50 |
| 01/04/2018 | RJF | AD | Telephone conference with Ira D. Kharasch regarding bid procedures. | 0.30 | 1095.00 | $328.50 |
| 01/04/2018 | MB | AD | Telephone conference with R. Feinstein re bid procedures plan process. | 0.20 | 795.00 | $159.00 |
| 01/04/2018 | MB | AD | Revise bid procedures order. | 2.50 | 795.00 | $1,987.50 |
| 01/04/2018 | SWG | AD | Review  ORRI agreement with Whitton. | 0.60 | 495.00 | $297.00 |
| 01/05/2018 | IDK | AD | Email correspondence with Conway Mackenzie re need for call on bid procedures (.1); Emails with Conway Mackenzie re questions on their Sonangol concession analysis (.2). | 0.30 | 1050.00 | $315.00 |
| 01/05/2018 | LFC | AD | Review Committee advisors' analysis of Sonangol | 0.30 | 975.00 | $292.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    13

Cobalt International O.C.C.

Invoice 118538

15117    00002

January 31, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | concessions and consider impact on marketing / sale | | | |
| 01/05/2018 | RJF | AD | Telephone conference with G. Uzzi, Ira D. Kharasch regarding bid procedures and Sonangol. | 0.50 | 1095.00 | $547.50 |
| 01/05/2018 | MB | AD | Review Chevron objection re bid procedures motion. | 0.20 | 795.00 | $159.00 |
| 01/07/2018 | RJF | AD | Telephone conference with Jeffrey N. Pomerantz and Ira D. Kharasch regarding sale process and other pending matters. | 1.40 | 1095.00 | $1,533.00 |
| 01/09/2018 | IDK | AD | Review of numerous e-mails on marking up sale order, and many issues on sale process (.2); E-mails with M. Litvak and L. Cantor re lender description of Sonangol override (.1). | 0.30 | 1050.00 | $315.00 |
| 01/09/2018 | JNP | AD | Emails regarding response to bid procedures motion and order (.3); Conference with Robert J. Feinstein regarding same (.2). | 0.50 | 975.00 | $487.50 |
| 01/09/2018 | JNP | AD | Review bid procedures motion and procedures (.8); Email to M. Bove regarding same (.2). | 1.00 | 975.00 | $975.00 |
| 01/09/2018 | RJF | AD | Conferences with Maria Bove regarding bid procedure issues. | 0.30 | 1095.00 | $328.50 |
| 01/09/2018 | MB | AD | Review J. Pomerantz comments to bid procedures and respond. | 0.30 | 795.00 | $238.50 |
| 01/11/2018 | RJF | AD | Conferences with Jeffrey N. Pomerantz regarding bid procedures and related issues. | 0.50 | 1095.00 | $547.50 |
| 01/11/2018 | MB | AD | Provide further comments on bid procedure order. | 1.30 | 795.00 | $1,033.50 |
| 01/12/2018 | AJK | AD | Review and analyze bid procedure motion. | 0.80 | 1050.00 | $840.00 |
| 01/12/2018 | IDK | AD | E-mails and telephone conference with L Cantor re Sonangol information/document requests, debt issues, and royalty amount issues (.4); E-mails with L Cantor re draft of letter re same (.3); Review of correspondence with Conway Mackenzie re their comments to draft letter (.1); E-mails and telephone conference with Ken Green re analysis of Angolan documents (.3). | 1.10 | 1050.00 | $1,155.00 |
| 01/12/2018 | JNP | AD | Conference with C. Ryan, Ira D. Kharasch and Robert J. Feinstein regarding SOP and strategy. | 0.40 | 975.00 | $390.00 |
| 01/12/2018 | JNP | AD | Conference with Milbank, Centerview, Conway Mackenzie, Robert J. Feinstein and Ira D. Kharasch regarding sale process and related issues. | 1.00 | 975.00 | $975.00 |
| 01/12/2018 | LFC | AD | Draft second information request regarding Sonangol and settlement motion (.3); revise same (.1). | 0.40 | 975.00 | $390.00 |
| 01/13/2018 | JMF | AD | Draft opposition to Sale Incentive motion. | 1.70 | 850.00 | $1,445.00 |
| 01/13/2018 | JMF | AD | Review background documents re Sale Incentive motion issues. | 0.80 | 850.00 | $680.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    14

Cobalt International O.C.C.

Invoice 118538

15117    00002

January 31, 2018

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/14/2018 | RJF | AD | Outline bid procedures objection. | 0.40 | 1095.00 | $438.00 |
| 01/15/2018 | IDK | AD | Office conferences with L Cantor re new information relating to Sonangol, including ██████████ (.5); Office conference with R. Pachulski re same (.2); Emails with Ken Green re ██████████ including correspondence with Debtors re same (.1). | 1.10 | 1050.00 | $1,155.00 |
| 01/15/2018 | LFC | AD | Review documents produced by Debtors in response to Committee information requests | 3.20 | 975.00 | $3,120.00 |
| 01/15/2018 | LFC | AD | Review intercompany balances and balance sheets of non-debtors entities | 0.40 | 975.00 | $390.00 |
| 01/15/2018 | LFC | AD | Review discovery requests and comments | 0.10 | 975.00 | $97.50 |
| 01/15/2018 | IDK | AD | Review and consider correspondence and memo from ad hoc unsecured group re potential alternative transaction other than current sale process, including correspondence with same. | 0.30 | 1050.00 | $315.00 |
| 01/16/2018 | JNP | AD | Conference with J. Young, Ira D. Kharasch  and Robert J. Feinstein regarding status and sale process. | 0.50 | 975.00 | $487.50 |
| 01/16/2018 | JNP | AD | Conference with Robert J. Feinstein and Ira D. Kharasch regarding sale issues. | 0.50 | 975.00 | $487.50 |
| 01/16/2018 | JNP | AD | Conference with Robert J. Feinstein, Ira D. Kharasch and Kirkland regarding sale issues and related. | 1.00 | 975.00 | $975.00 |
| 01/16/2018 | JNP | AD | Review and revise bid procedures order and bid procedures. | 1.00 | 975.00 | $975.00 |
| 01/16/2018 | JNP | AD | Conference with Weill, Ira D. Kharasch and Robert J. Feinstein regarding case issues and sale process. | 0.50 | 975.00 | $487.50 |
| 01/16/2018 | LFC | AD | Review and analysis of information provided by the Debtors. | 2.60 | 975.00 | $2,535.00 |
| 01/16/2018 | RJF | AD | Review milestones in cash collateral and Bid Procedures motions. | 0.30 | 1095.00 | $328.50 |
| 01/16/2018 | RJF | AD | Revise draft objection to bid procedures motion. | 1.00 | 1095.00 | $1,095.00 |
| 01/16/2018 | RJF | AD | Call with Ira D. Kharasch, Jeffrey N. Pomerantz regarding bid procedures and related issues. | 0.30 | 1095.00 | $328.50 |
| 01/16/2018 | MB | AD | Review R. Feinstein notes re bid procedure objection (.2); office conference with R. Feinstein re same (.3). | 0.50 | 795.00 | $397.50 |
| 01/16/2018 | SWG | AD | Research issues re bid procedures objection. | 1.20 | 495.00 | $594.00 |
| 01/16/2018 | AJK | AD | Attention to bid procedures and litigation issues. | 0.60 | 1050.00 | $630.00 |

Pachulski Stang Ziehl & Jones LLP                                          Page:    15
Cobalt International O.C.C.                                                Invoice 118538
15117     00002                                                           January 31, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/17/2018 | IDK | AD | Emails with Debtors' counsel and attend conference call with Debtor' counsel and J. Pomerantz re bid procedures and sale issues (.3); Telephone conference with J. Pomerantz re result of call and 408 concerns (.1); Attend conference call with Conway Mackenzie and J. Pomerantz re result of same call and sale timeline issues (.3); Review of latest markup of bid procedure order and consider revisions before sending to Debtors counsel (.4); Telephone conferences with M Bove and John Young re issues in bid procedures markup and need for further changes (.4); Emails with R. Feinstein and J. Pomerantz re status of bid procedures and timeline concerns of Committee members and status of same (.2). | 1.70 | 1050.00 | $1,785.00 |
| 01/17/2018 | JNP | AD | Conference with B. Weiland and Ira D. Kharasch regarding bid procedures and related issues. | 0.30 | 975.00 | $292.50 |
| 01/17/2018 | JNP | AD | Conference with Ira D. Kharasch after call with B. Weiland re bid procedures and related issues. | 0.30 | 975.00 | $292.50 |
| 01/17/2018 | RJF | AD | Emails regarding bid procedures settlement proposal. | 0.30 | 1095.00 | $328.50 |
| 01/17/2018 | RJF | AD | Review and comment on Debtors' revised bid procedures. | 0.50 | 1095.00 | $547.50 |
| 01/17/2018 | RJF | AD | Telephone conference with Ira D. Kharasch regarding SOP issue. | 0.30 | 1095.00 | $328.50 |
| 01/17/2018 | RJF | AD | Revise objection to bid procedures and research re same. | 0.50 | 1095.00 | $547.50 |
| 01/17/2018 | MB | AD | Telephone conference with I. Kharasch and J. Young re bid procedures. | 0.40 | 795.00 | $318.00 |
| 01/17/2018 | MB | AD | Review J. Pomerantz and R. Feinstein comments to bid procedures and respond to same. | 0.30 | 795.00 | $238.50 |
| 01/17/2018 | MB | AD | Revise bid procedure order and bid procedures (.4); send to Debtors counsel (.1). | 0.50 | 795.00 | $397.50 |
| 01/17/2018 | MB | AD | Revise bid procedures objection. | 3.00 | 795.00 | $2,385.00 |
| 01/18/2018 | RJF | AD | Draft limited objection to bid procedures. | 0.40 | 1095.00 | $438.00 |
| 01/18/2018 | IDK | AD | Review of correspondence with Conway Mackenzie on new data re Sonangol in data room, including more financial information on balance sheet of entities, and brief review of same (.3); Emails and office conferences with L Cantor re summary of her call with Debtors counsel on Sonangol questions and information status, and open issues (.3); Telephone conference with Ken Green and L Cantor re same for upcoming committee call and summary of further call with Debtors counsel re same (.3); Review of Ken Green's summary of issue on | 1.50 | 1050.00 | $1,575.00 |

Pachulski Stang Ziehl & Jones LLP

Cobalt International O.C.C.

15117    00002

Page:    16

Invoice 118538

January 31, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | remaining rights in Sonangol (.1); Emails with Conway Mackenzie re issues on flow of funds from Sonangol settlement proceeds (.3); Review of revised draft of our objection to Sonangol, and consider changes to be made (.2). | | | |
| 01/18/2018 | JNP | AD | Review and respond to email from Maria Bove regarding bid procedures. | 0.10 | 975.00 | $97.50 |
| 01/18/2018 | MB | AD | Review Debtors' redline of bid procedures order and procedures (.7); email R. Feinstein re open issues (.1). | 0.80 | 795.00 | $636.00 |
| 01/18/2018 | MB | AD | Review bid procedures objection (.7); research re same (2.5). | 3.20 | 795.00 | $2,544.00 |
| 01/18/2018 | MB | AD | Revise new drafts of Debtors' bid procedures and bid procedure order. | 0.30 | 795.00 | $238.50 |
| 01/19/2018 | IDK | AD | Emails with Committee re draft of Sonangol objection and feedback (.2); Emails with attorneys re Committee requests re modification of same re no problem with amounts (.2); Telephone conference with S Golden re how to revise same objection, including review of revisions (.2). | 0.60 | 1050.00 | $630.00 |
| 01/19/2018 | IDK | AD | Emails with L Cantor re Sonangol limited objection, including review of same (.2);  Emails with representative for ████████████ ███████████ (.2); Emails with Conway Mackenzie, Ken Green and L Cantor re same and related questions (.2); Emails with L Cantor and S Golden re relevant information in public filings re balance sheet information (.2); Office conferences with A. Kornfeld and L Cantor re result of committee call and outstanding discovery and need to modify Sonangol opposition (.3); Office conference with A. Kornfeld re discovery issues on Sonangol (.1); Telephone conference with Ken Green and A. Kornfeld re Sonangol discovery and issues re same and deponent and coordination (.2). | 1.40 | 1050.00 | $1,470.00 |
| 01/19/2018 | LFC | AD | Confer with I. Kharasch  (.2) and revise objection to Sonangol settlement motion (.2). | 0.40 | 975.00 | $390.00 |
| 01/19/2018 | MB | AD | Emails with PSZJ re bid procedure motion/status. | 0.20 | 795.00 | $159.00 |
| 01/19/2018 | RJF | AD | Call with Ad Hoc professionals regarding bid procedures and related issues. | 0.80 | 1095.00 | $876.00 |
| 01/20/2018 | RJF | AD | Emails with J. Young regarding revised bid procedures. | 0.10 | 1095.00 | $109.50 |
| 01/20/2018 | RJF | AD | Review revised bid procedures. | 0.20 | 1095.00 | $219.00 |
| 01/22/2018 | JNP | AD | Review Houlihan Lokey expert report. | 0.20 | 975.00 | $195.00 |

Pachulski Stang Ziehl & Jones LLP

Cobalt International O.C.C.

15117     00002

Page:     17

Invoice 118538

January 31, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/22/2018 | JNP | AD | Review and respond to Maria Bove email regarding bid procedures. | 0.10 | 975.00 | $97.50 |
| 01/22/2018 | RJF | AD | Office conference with Maria Bove re bid procedures order. | 0.20 | 1095.00 | $219.00 |
| 01/22/2018 | RJF | AD | Review revised bid procedures order. | 0.30 | 1095.00 | $328.50 |
| 01/22/2018 | MB | AD | Review revised bid procedures (.7); email to R. Feinstein re open issues (.1). | 0.80 | 795.00 | $636.00 |
| 01/22/2018 | MB | AD | Review bid procedures and order (.4); email to Debtors counsel re comments (.1); emails with J. Pomerantz re same (.1). | 0.60 | 795.00 | $477.00 |
| 01/22/2018 | MB | AD | Review Houlihan Lokey expert report re bid procedures. | 0.20 | 795.00 | $159.00 |
| 01/23/2018 | IDK | AD | Emails with Debtor's counsel and others re Debtor's draft APA (.3). | 0.30 | 1050.00 | $315.00 |
| 01/23/2018 | JNP | AD | Emails with Richard J. Gruber regarding review of sale agreement. | 0.10 | 975.00 | $97.50 |
| 01/23/2018 | JNP | AD | Review emails regarding status of bid procedures order and procedures. | 0.10 | 975.00 | $97.50 |
| 01/23/2018 | RJF | AD | Review revised bid procedures. | 0.30 | 1095.00 | $328.50 |
| 01/23/2018 | RJF | AD | Internal emails regarding bid procedures. | 0.20 | 1095.00 | $219.00 |
| 01/23/2018 | MB | AD | Review revised bid procedures and order (.3); email to J. Pomerantz and R. Feinstein re remaining open issues and changes (.2). | 0.50 | 795.00 | $397.50 |
| 01/23/2018 | MB | AD | Revise bid procedures and order. | 0.60 | 795.00 | $477.00 |
| 01/24/2018 | RJG | AD | Review and analyze Debtors' proposed template of Asset Purchase Agreement. | 2.90 | 1025.00 | $2,972.50 |
| 01/24/2018 | IDK | AD | Email and telephone conference with S Golden re issues on ███████████████ and consider (.4);  Review of various docs and Sonangol agreement re ███████████████ ███ .4); Emails with attorneys re same for upcoming call, including ███████ .4); Review and consider Debtor's reply to Sonangol objections/comments, including Committee limited objection (.2); Telephone conference with S Golden re same response and getting to Committee (.1);  Review of L Cantor's notes to depos re Sonangol (.2); Emails with R Feinstein re communicating with Debtors our new position on Sonangol (.1). | 1.80 | 1050.00 | $1,890.00 |
| 01/29/2018 | IDK | AD | Emails with R Gruber, others re issues on Debtor's draft APA (.3). | 0.30 | 1050.00 | $315.00 |

Pachulski Stang Ziehl & Jones LLP
Cobalt International O.C.C.
15117     00002

Page:    18
Invoice 118538
January 31, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/29/2018 | JNP | AD | Review and respond to Richard J. Gruber email regarding summary of Asset Purchase Agreement. | 0.10 | 975.00 | $97.50 |
| | | | | 67.60 | | $63,868.50 |

## Bankruptcy Litigation [L430]

| | | | | | | |
|---|---|---|---|---|---|---|
| 01/02/2018 | RJF | BL | Telephone conference with Alan J. Kornfeld regarding D&O investigation. | 0.20 | 1095.00 | $219.00 |
| 01/02/2018 | BEL | BL | Review pleadings and background material re Debtors' litigation. | 2.60 | 750.00 | $1,950.00 |
| 01/02/2018 | BEL | BL | Review class action docket. | 0.60 | 750.00 | $450.00 |
| 01/02/2018 | LSC | BL | Research and correspondence with respect to Debtors' pending litigation | 0.80 | 375.00 | $300.00 |
| 01/03/2018 | IAWN | BL | Review pleadings re insurance and policies attached (1.9); analyze same and complaints re D&Os (2.8); email correspondence with R. Feinstein and B. Levine re: same (.7). | 5.40 | 925.00 | $4,995.00 |
| 01/03/2018 | RJF | BL | Internal emails regarding D&O claims. | 0.20 | 1095.00 | $219.00 |
| 01/03/2018 | JMF | BL | Telephone call with P. Jansen, M. Sedigh re severance issues. | 0.80 | 850.00 | $680.00 |
| 01/03/2018 | LSC | BL | Continued research and correspondence in connection with pending litigation of the Debtors | 1.90 | 375.00 | $712.50 |
| 01/04/2018 | BEL | BL | Review securities litigation pleadings and draft memo regarding same. | 4.30 | 750.00 | $3,225.00 |
| 01/05/2018 | JMF | BL | All hands call with R. Feinstein, I. Kharasch, S. Golden, M. Bove re 1/11 hearing. | 1.00 | 850.00 | $850.00 |
| 01/05/2018 | JMF | BL | Telephone call with B. Weiland, L. Krucks, R. Feinstein, I. Kharasch, and M. Bove re 2/11 hearings. | 0.70 | 850.00 | $595.00 |
| 01/08/2018 | BEL | BL | Review securities litigation pleadings and draft memo regarding same. | 4.20 | 750.00 | $3,150.00 |
| 01/08/2018 | JMF | BL | Telephone calls with I. Kharasch re various issues re 1/11 hearing. | 0.40 | 850.00 | $340.00 |
| 01/08/2018 | JMF | BL | Telephone call with R. Feinstein, I. Kharasch, M. Sedigh, P. Jansen re 1/11 hearing issues. | 0.60 | 850.00 | $510.00 |
| 01/08/2018 | LFC | BL | Review arbitration pleadings | 0.60 | 975.00 | $585.00 |
| 01/09/2018 | BEL | BL | Confer with Robert J. Feinstein regarding open litigation issues. | 0.20 | 750.00 | $150.00 |
| 01/09/2018 | BEL | BL | Review derivative action pleadings and draft memo regarding same. | 3.50 | 750.00 | $2,625.00 |
| 01/10/2018 | BEL | BL | Review, revise and finalize memo regarding derivative actions. | 2.40 | 750.00 | $1,800.00 |
| 01/11/2018 | RJF | BL | Emails regarding discovery for adjourned motions. | 0.20 | 1095.00 | $219.00 |

Pachulski Stang Ziehl & Jones LLP

Cobalt International O.C.C.

15117     00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/11/2018 | RJF | BL | Telephone conference with Alan J. Kornfeld regarding discovery requests. | 0.20 | 1095.00 | $219.00 |
| 01/11/2018 | BEL | BL | Multiple emails with S. Golden regarding litigation against directors and officers. | 0.50 | 750.00 | $375.00 |
| 01/13/2018 | RJF | BL | Emails with C. Husnick regarding document production and objection deadline. | 0.10 | 1095.00 | $109.50 |
| 01/14/2018 | AJK | BL | Call with R. Feinstein, I. Kharasch, M. Litvak, B. Levine and S. Golden re discovery. | 1.30 | 1050.00 | $1,365.00 |
| 01/14/2018 | AJK | BL | Attention to discovery requests. | 0.70 | 1050.00 | $735.00 |
| 01/14/2018 | IDK | BL | Attend conference call on discovery for outstanding motions, including Sonangol (1.2). | 1.20 | 1050.00 | $1,260.00 |
| 01/14/2018 | MBL | BL | Call with team to discuss discovery, status, and litigation options. | 1.30 | 875.00 | $1,137.50 |
| 01/14/2018 | RJF | BL | Call regarding discovery for third day hearing with Beth E. Levine, Alan J. Kornfeld, Ira D. Kharasch, Maxim B. Litvak. | 1.20 | 1095.00 | $1,314.00 |
| 01/14/2018 | BEL | BL | Call with Robert J. Feinstein, Alan J. Kornfeld, Ira D. Kharasch, S. Golden regarding discovery issues. | 0.80 | 750.00 | $600.00 |
| 01/14/2018 | BEL | BL | Draft discovery requests. | 4.50 | 750.00 | $3,375.00 |
| 01/14/2018 | BEL | BL | Research regarding status of state court actions. | 0.70 | 750.00 | $525.00 |
| 01/14/2018 | JMF | BL | Draft deposition topics. | 1.60 | 850.00 | $1,360.00 |
| 01/14/2018 | SWG | BL | Participate on call regarding discovery matters. | 1.20 | 495.00 | $594.00 |
| 01/15/2018 | LAF | BL | Research re: Texas state court derivative actions. | 0.50 | 395.00 | $197.50 |
| 01/15/2018 | AJK | BL | Call with Conway Mackenzie and PSZJ team re litigation issues. | 0.70 | 1050.00 | $735.00 |
| 01/15/2018 | AJK | BL | Attention to discovery requests. | 0.70 | 1050.00 | $735.00 |
| 01/15/2018 | JNP | BL | All hands call on pending litigation, motions and discovery. | 1.20 | 975.00 | $1,170.00 |
| 01/15/2018 | MBL | BL | Review draft discovery requests to Debtors (.3); emails with team re same and revisions thereto (.2). | 0.50 | 875.00 | $437.50 |
| 01/15/2018 | RJF | BL | Telephone conference with E. Schaeffer regarding discovery issues. | 0.40 | 1095.00 | $438.00 |
| 01/15/2018 | RJF | BL | Review and comment on omnibus document request. | 0.30 | 1095.00 | $328.50 |
| 01/15/2018 | BEL | BL | Draft, review and revise discovery requests. | 4.70 | 750.00 | $3,525.00 |
| 01/15/2018 | BEL | BL | Call with PSZJ and Conway Mackenzie regarding open discovery issues. | 0.60 | 750.00 | $450.00 |
| 01/15/2018 | BEL | BL | Further revisions of discovery requests. | 1.60 | 750.00 | $1,200.00 |
| 01/15/2018 | JMF | BL | Telephone call with J.N. Pomerantz, I. Kharasch, R. Feinstein, J. Young, P. Jansen, M. Sedigh, B. Levine, and A. Kornfeld re litigation issues. | 1.30 | 850.00 | $1,105.00 |

Pachulski Stang Ziehl & Jones LLP
Cobalt International O.C.C.
15117    00002

Page:    20
Invoice 118538
January 31, 2018

| Date | | | | Hours | Rate | Amount |
|------|------|------|------|------|------|------|
| 01/15/2018 | JMF | BL | Review & edit discovery requests. | 0.40 | 850.00 | $340.00 |
| 01/15/2018 | SWG | BL | Draft deposition notice. | 0.30 | 495.00 | $148.50 |
| 01/16/2018 | LAF | BL | Research re: Texas state court cases. | 1.50 | 395.00 | $592.50 |
| 01/16/2018 | AJK | BL | Call with R. Feinstein re discovery issues. | 0.30 | 1050.00 | $315.00 |
| 01/16/2018 | AJK | BL | Call with Debtors' counsel re discovery issues. | 0.40 | 1050.00 | $420.00 |
| 01/16/2018 | AJK | BL | Attention to discovery issues. | 0.30 | 1050.00 | $315.00 |
| 01/16/2018 | BEL | BL | Emails with  Debtors' counsel regarding discovery issues. | 0.30 | 750.00 | $225.00 |
| 01/16/2018 | BEL | BL | Deal with document discovery issues. | 0.80 | 750.00 | $600.00 |
| 01/16/2018 | BEL | BL | Review state court dockets. | 0.70 | 750.00 | $525.00 |
| 01/16/2018 | BEL | BL | Review background material on various litigation issues. | 3.10 | 750.00 | $2,325.00 |
| 01/16/2018 | MB | BL | Call with Debtors' professionals re pending matters. | 0.90 | 795.00 | $715.50 |
| 01/16/2018 | AJK | BL | Attention to cash collateral litigation issues. | 0.90 | 1050.00 | $945.00 |
| 01/17/2018 | BEL | BL | Emails with J. Kathman regarding derivative action. | 0.20 | 750.00 | $150.00 |
| 01/17/2018 | BEL | BL | Telephone conference with Paul Jansen regarding document requests to the debtors. | 0.30 | 750.00 | $225.00 |
| 01/17/2018 | BEL | BL | Deal with multiple document issues. | 0.50 | 750.00 | $375.00 |
| 01/17/2018 | BEL | BL | Emails regarding discovery requests. | 0.60 | 750.00 | $450.00 |
| 01/17/2018 | BEL | BL | Review draft pleadings. | 0.90 | 750.00 | $675.00 |
| 01/17/2018 | BEL | BL | Draft discovery requests. | 3.80 | 750.00 | $2,850.00 |
| 01/17/2018 | JMF | BL | Review confidentiality agreement. | 0.30 | 850.00 | $255.00 |
| 01/18/2018 | BEL | BL | Attention to Discovery issues. | 0.90 | 750.00 | $675.00 |
| 01/18/2018 | BEL | BL | Draft, review and revise discovery requests. | 4.20 | 750.00 | $3,150.00 |
| 01/18/2018 | BEL | BL | Review litigation pleadings. | 0.70 | 750.00 | $525.00 |
| 01/18/2018 | BEL | BL | Further revisions to discovery requests. | 3.80 | 750.00 | $2,850.00 |
| 01/18/2018 | LSC | BL | Draft certificate of service of discovery | 0.20 | 375.00 | $75.00 |
| 01/18/2018 | GIG | BL | Emails with B. Levine, R. Feinstein re document requests | 0.20 | 750.00 | $150.00 |
| 01/18/2018 | GIG | BL | Call with J. Davidson re avoidance actions and make-whole | 0.50 | 750.00 | $375.00 |
| 01/18/2018 | GIG | BL | Call with J. Davidson re avoidance actions and make-whole | 0.20 | 750.00 | $150.00 |
| 01/18/2018 | GIG | BL | Prepare document requests | 0.60 | 750.00 | $450.00 |
| 01/18/2018 | GIG | BL | Emails with B. Levine re document requests | 0.20 | 750.00 | $150.00 |
| 01/18/2018 | JHD | BL | Prepare correspondence to Gabriel I. Glazer re document requests for analysis of exchange | 0.20 | 1245.00 | $249.00 |

Pachulski Stang Ziehl & Jones LLP

Cobalt International O.C.C.

15117     00002

Page:    21

Invoice 118538

January 31, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | transactions | | | |
| 01/18/2018 | JHD | BL | Telephone conference with Gabriel I. Glazer re document requests, potential avoidance actions, re make-whole, and other matters | 0.50 | 1245.00 | $622.50 |
| 01/18/2018 | JHD | BL | Correspondence with B. Levine re document request. | 0.20 | 1245.00 | $249.00 |
| 01/18/2018 | JHD | BL | Review correspondence from Rob Feinstein re document requests (.1) and correspondence from Beth Levine re same (.1) | 0.20 | 1245.00 | $249.00 |
| 01/18/2018 | JHD | BL | Correspondence with G. Glazer and B. Levine re items to be included in document request. | 0.30 | 1245.00 | $373.50 |
| 01/19/2018 | AJK | BL | Participate on call re litigation issues. | 0.50 | 1050.00 | $525.00 |
| 01/19/2018 | BEL | BL | Telephone conference with A. Kornfeld regarding additional discovery to draft. | 0.20 | 750.00 | $150.00 |
| 01/19/2018 | BEL | BL | Draft, review and revise discovery requests. | 2.30 | 750.00 | $1,725.00 |
| 01/19/2018 | BEL | BL | Participate on call regarding derivative actions. | 0.60 | 750.00 | $450.00 |
| 01/19/2018 | JMF | BL | Draft motion to seal confidential information. | 1.10 | 850.00 | $935.00 |
| 01/19/2018 | AJK | BL | Analysis of litigation issues re severance. | 1.30 | 1050.00 | $1,365.00 |
| 01/20/2018 | AJK | BL | Revise and analyze Sonangol issues. | 4.70 | 1050.00 | $4,935.00 |
| 01/20/2018 | AJK | BL | Prepare for Sonangol deposition. | 3.30 | 1050.00 | $3,465.00 |
| 01/20/2018 | BEL | BL | Emails regarding status of discovery. | 0.30 | 750.00 | $225.00 |
| 01/20/2018 | BEL | BL | Review and revise document request to Debtors. | 1.80 | 750.00 | $1,350.00 |
| 01/20/2018 | JMF | BL | Review incentive materials re approval of SIP (.8); review & edit SIP and severance objection (2.1). | 2.90 | 850.00 | $2,465.00 |
| 01/20/2018 | SWG | BL | Review and analyze produced documents (4.8); summarize same (1.3). | 6.10 | 495.00 | $3,019.50 |
| 01/20/2018 | JHD | BL | Review correspondence from Beth Levine and analyze revised document request | 0.60 | 1245.00 | $747.00 |
| 01/21/2018 | RJF | BL | Emails regarding upcoming discovery with Brimmage and A.Kornfeld. | 0.30 | 1095.00 | $328.50 |
| 01/21/2018 | SWG | BL | Review additional produced documents (2.4); summarize same (.4). | 2.80 | 495.00 | $1,386.00 |
| 01/21/2018 | GIG | BL | Email re document/discovery requests | 0.10 | 750.00 | $75.00 |
| 01/22/2018 | AJK | BL | Attend meeting with expert in preparation for depositions. | 2.00 | 1050.00 | $2,100.00 |
| 01/22/2018 | AJK | BL | Review documents in preparation for depositions. | 4.50 | 1050.00 | $4,725.00 |
| 01/22/2018 | IDK | BL | Emails with attorneys re coordination of discovery, and now combined with discovery by Debtors, and issues on Bid Procedures and SOP and potential discovery. | 0.40 | 1050.00 | $420.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    22
Cobalt International O.C.C.                                          Invoice 118538
15117    00002                                                      January 31, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/22/2018 | LFC | BL | Dinner meeting with Matt Sedigh, Committee expert witness, in preparation for his deposition on 1/24/18 | 2.00 | 975.00 | $1,950.00 |
| 01/22/2018 | LFC | BL | Conference call with Brian Smith and Kenneth Green and Alan Kornfeld regarding Sonangol depositions (.8); Review Sonangol documents for depositions in Houston regarding motion to approve settlement agreement (1.2). | 2.00 | 975.00 | $1,950.00 |
| 01/22/2018 | LFC | BL | Further review documents for depositions re Sonangol settlement | 2.00 | 975.00 | $1,950.00 |
| 01/22/2018 | LFC | BL | Working travel to Houston from Los Angeles in preparation for depositions of Tim Cutt (CEO of Cobalt) and Richard Smith (Senior VP of Cobalt) on Sonangol  settlement matters | 4.50 | 975.00 | $4,387.50 |
| 01/22/2018 | RJF | BL | Review Debtors' discovery responses. | 0.30 | 1095.00 | $328.50 |
| 01/22/2018 | RJF | BL | Telephone conferences with Alan J. Kornfeld regarding depositions. | 0.40 | 1095.00 | $438.00 |
| 01/22/2018 | SWG | BL | Review and analyze produced documents. | 7.10 | 495.00 | $3,514.50 |
| 01/22/2018 | LSC | BL | Review and analyze  Debtors' documents production and correspondence with S. Golden re same. | 2.70 | 375.00 | $1,012.50 |
| 01/22/2018 | RJF | BL | Emails A.  Kornfeld regarding depositions. | 0.20 | 1095.00 | $219.00 |
| 01/22/2018 | RJF | BL | Review Debtors' expert reports. | 1.00 | 1095.00 | $1,095.00 |
| 01/23/2018 | RJF | BL | Prepare for depositions (1.6). | 1.60 | 1095.00 | $1,752.00 |
| 01/23/2018 | AJK | BL | Prepare for depositions (severance and Sonangol), including review of documents (5.0); meetings with BH re Sonangol (5.7); and meetings with expert (2.8). | 13.50 | 1050.00 | $14,175.00 |
| 01/23/2018 | IDK | BL | Emails with team re need for call on deposition today and to whom to go forward, and issues re particular folks (.2); Attend conference call re same (.7). | 0.90 | 1050.00 | $945.00 |
| 01/23/2018 | JNP | BL | Conference with Ira D. Kharasch, Alan J. Kornfeld and Robert J. Feinstein regarding discovery. | 0.70 | 975.00 | $682.50 |
| 01/23/2018 | JNP | BL | Conference with J. Young regarding pending litigation. | 0.30 | 975.00 | $292.50 |
| 01/23/2018 | LFC | BL | Conferences and meetings at offices of Snow Spence Green, LLP in Houston with Alan Kornfeld, Brian Smith, Kenneth Green in preparation for January 24, 2017 depositions regarding contested settlement and compensation motions including (a) discussions with Brian Smith and Kenneth Green regarding Production Sharing Agreement, risk sharing agreement and royalty agreement relating to Sonangol settlement motion, (2.2); (b) review and analysis of rolling document production by debtors | 9.00 | 975.00 | $8,775.00 |

Pachulski Stang Ziehl & Jones LLP
Cobalt International O.C.C.
15117     00002

Page:     23
Invoice 118538
January 31, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | in response to Committee information requests (1.7); (c) identification of issues and topics for depositions of Debtors' officers and experts on history of transactions in Angola and compensation / severance (1.2); (d) deposition preparation of Committee's compensation expert (1.0), (e) review and analysis of deposition exhibits (2.1); (f) review language on settlement order proposed by debtors (.3); (g) meeting with committee member regarding background of Sonangol transaction and industry information (.5). | | | |
| 01/23/2018 | LFC | BL | Conferences with Alan J Kornfeld (.3); draft deposition outlines (2.3). | 2.60 | 975.00 | $2,535.00 |
| 01/23/2018 | JMF | BL | Telephone call with I. Kharasch re 1/25 hearing. | 0.10 | 850.00 | $85.00 |
| 01/23/2018 | SWG | BL | Review produced documents (5.7). | 5.70 | 495.00 | $2,821.50 |
| 01/23/2018 | RJF | BL | Call with A. Kornfeld, J. Pomerantz and I. Kharasch regarding depositions. | 0.80 | 1095.00 | $876.00 |
| 01/23/2018 | RJF | BL | Telephone conference with A. Kornfeld regarding depositions. | 0.30 | 1095.00 | $328.50 |
| 01/24/2018 | AJK | BL | Depose R. Smith, T. Cutt, J. Marshall and J. Wolf. | 6.20 | 1050.00 | $6,510.00 |
| 01/24/2018 | AJK | BL | Prepare for Debtors' deposition. | 3.70 | 1050.00 | $3,885.00 |
| 01/24/2018 | LFC | BL | Review notes and prepare summary of Smith and Cutt testimony regarding Sonangol settlement motion | 0.50 | 975.00 | $487.50 |
| 01/24/2018 | LFC | BL | Prepare for (1.5) and attend depositions of Richard Smith, James Wolf and Tim Cutt concerning debtors' compensation and Sonangol settlement motions (1.5). | 3.00 | 975.00 | $2,925.00 |
| 01/24/2018 | LFC | BL | Review additional documents posted on debtors' data room | 1.50 | 975.00 | $1,462.50 |
| 01/24/2018 | JMF | BL | Review omnibus reply re 9019 and Bid Procedures motions. | 0.60 | 850.00 | $510.00 |
| 01/24/2018 | SWG | BL | Conduct review of Debtors' document production. | 2.20 | 495.00 | $1,089.00 |
| 01/24/2018 | AJK | BL | Defend M. Sedigh deposition. | 3.30 | 1050.00 | $3,465.00 |
| 01/24/2018 | RJF | BL | Attend depositions at office of Debtors' counsel in Houston. | 6.00 | 1095.00 | $6,570.00 |
| 01/25/2018 | JNP | BL | Conference with I. Kharasch regarding results of hearing. | 0.30 | 975.00 | $292.50 |
| 01/26/2018 | JNP | BL | Conference with R. Feinstein regarding hearing results and related issues. | 0.20 | 975.00 | $195.00 |
| 01/26/2018 | LFC | BL | Confer with A. Kornfeld regarding hearings on compensation and Sonangol settlement | 0.20 | 975.00 | $195.00 |
| 01/26/2018 | RJF | BL | Emails with B. Levine, A. Kornfeld regarding 2004 | 0.30 | 1095.00 | $328.50 |

Pachulski Stang Ziehl & Jones LLP

Page:   24

Cobalt International O.C.C.

Invoice 118538

15117     00002

January 31, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | requests. | | | |
| 01/26/2018 | BEL | BL | Telephone conference with local counsel regarding Rule 2004 procedure. | 0.20 | 750.00 | $150.00 |
| 01/26/2018 | BEL | BL | Review and revise discovery requests. | 1.20 | 750.00 | $900.00 |
| 01/26/2018 | GIG | BL | Review email from B. Levine re document requests | 0.10 | 750.00 | $75.00 |
| 01/26/2018 | JHD | BL | Correspondence from B. Levine re document production request (.1); analyze revised request (.3). | 0.40 | 1245.00 | $498.00 |
| 01/28/2018 | BEL | BL | Review material from local counsel regarding Rule 2004 procedure and email follow-up questions. | 0.30 | 750.00 | $225.00 |
| 01/29/2018 | IAWN | BL | Review and revise document requests (1.9); correspondence with B. Levine and R. Feinstein re same (.4). | 2.30 | 925.00 | $2,127.50 |
| 01/29/2018 | RJF | BL | Research regarding derivative actions. | 0.80 | 1095.00 | $876.00 |
| 01/29/2018 | LFC | BL | Confer with Beth Levine regarding Sonangol litigation matters and discovery requests | 0.20 | 975.00 | $195.00 |
| 01/29/2018 | LFC | BL | Review Sonangol documents and deposition transcripts regarding Sonangol PSC exploration period and extension notice requirements | 0.40 | 975.00 | $390.00 |
| 01/29/2018 | RJF | BL | Review and comment on 2004 request. | 0.50 | 1095.00 | $547.50 |
| 01/29/2018 | RJF | BL | Office conferences with Beth E. Levine regarding document request, derivative actions. | 0.30 | 1095.00 | $328.50 |
| 01/29/2018 | BEL | BL | Confer with Robert J. Feinstein regarding discovery issues. | 0.20 | 750.00 | $150.00 |
| 01/29/2018 | BEL | BL | Review derivative actions. | 0.30 | 750.00 | $225.00 |
| 01/29/2018 | BEL | BL | Telephone conference with L. Cantor regarding Sonangol. | 0.20 | 750.00 | $150.00 |
| 01/29/2018 | BEL | BL | Draft, review and revise discovery requests. | 4.10 | 750.00 | $3,075.00 |
| 01/29/2018 | BEL | BL | Review and revise Rule 2004 notice. | 0.60 | 750.00 | $450.00 |
| 01/29/2018 | SWG | BL | Review third request for production. | 0.20 | 495.00 | $99.00 |
| 01/29/2018 | SWG | BL | Research issues regarding derivative actions. | 2.00 | 495.00 | $990.00 |
| 01/29/2018 | LSC | BL | Legal research with respect to derivative standing and correspondence regarding the same | 3.90 | 375.00 | $1,462.50 |
| 01/30/2018 | IAWN | BL | Review and approve additional revisions to document request and correspondence with B. Levine re: same. | 0.40 | 925.00 | $370.00 |
| 01/30/2018 | RJF | BL | Research regarding derivative claims. | 1.80 | 1095.00 | $1,971.00 |
| 01/30/2018 | AJK | BL | Attention to discovery requests. | 0.90 | 1050.00 | $945.00 |
| 01/30/2018 | RJF | BL | Review and comment on 2004 document request. | 0.80 | 1095.00 | $876.00 |
| 01/30/2018 | BEL | BL | Telephone conference with A. Kornfeld regarding discovery issues. | 0.20 | 750.00 | $150.00 |

Pachulski Stang Ziehl & Jones LLP

Cobalt International O.C.C.

15117     00002

Page:    25

Invoice 118538

January 31, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/30/2018 | BEL | BL | Finalize document request. | 2.20 | 750.00 | $1,650.00 |
| 01/30/2018 | BEL | BL | Analysis of derivative action. | 3.10 | 750.00 | $2,325.00 |
| 01/30/2018 | BEL | BL | Email R. Feinstein regarding derivative action. | 0.20 | 750.00 | $150.00 |
| 01/30/2018 | BEL | BL | Draft email to Debtors' counsel regarding discovery. | 0.40 | 750.00 | $300.00 |
| 01/30/2018 | MB | BL | Office conference with S. Golden re notice periods, motion to be filed; emails re same; review procedures re same. | 0.50 | 795.00 | $397.50 |
| 01/30/2018 | SWG | BL | Continue research regarding pending actions. | 2.50 | 495.00 | $1,237.50 |
| 01/31/2018 | RJF | BL | Office conference with Maria Bove regarding standing motion. | 0.50 | 1095.00 | $547.50 |
| 01/31/2018 | RJF | BL | Research regarding standing motion. | 0.80 | 1095.00 | $876.00 |
| 01/31/2018 | BEL | BL | Confer with R. Feinstein and M. Bove regarding derivative actions. | 0.40 | 750.00 | $300.00 |
| 01/31/2018 | BEL | BL | Analysis of statute of limitations issues. | 0.50 | 750.00 | $375.00 |
| 01/31/2018 | BEL | BL | Analysis of derivative action. | 3.60 | 750.00 | $2,700.00 |
| 01/31/2018 | MB | BL | Research re stay/standing re derivative action (.6); office conferences with R. Feinstein re same (.2). | 0.80 | 795.00 | $636.00 |
| 01/31/2018 | LSC | BL | Continued legal research with respect to derivative standing and correspondence regarding the same | 1.50 | 375.00 | $562.50 |
| | | | | **248.60** | | **$207,306.50** |

### Business Operations

| | | | | | | |
|---|---|---|---|---|---|---|
| 01/17/2018 | LFC | BO | Telephone conference with Ken Green regarding well operating matters | 0.20 | 975.00 | $195.00 |
| 01/17/2018 | LFC | BO | Review documents and public filings regarding Sonangol and Angola operations | 1.60 | 975.00 | $1,560.00 |
| 01/17/2018 | LFC | BO | Review public document filings | 2.50 | 975.00 | $2,437.50 |
| 01/17/2018 | LAF | BO | Research re: officer & director salaries. | 0.50 | 395.00 | $197.50 |
| 01/30/2018 | SWG | BO | Review schedules and SOFAs . | 0.30 | 495.00 | $148.50 |
| | | | | **5.10** | | **$4,538.50** |

### Case Administration [B110]

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/28/2017 | JMF | CA | Review first day declaration and first day pleadings. | 1.80 | 825.00 | $1,485.00 |
| 12/28/2017 | JMF | CA | Telephone call with I. Kharasch re case background and sale issues. | 0.20 | 825.00 | $165.00 |
| 12/28/2017 | IDK | CA | Emails with Conway Mackenzie re need for call tomorrow on status/issues (.1); Emails and telephone conference with J Fried re case and his tasks and next steps, and consider (.2). | 0.30 | 1025.00 | $307.50 |

Pachulski Stang Ziehl & Jones LLP

Cobalt International O.C.C.

15117    00002

Page:   26

Invoice 118538

January 31, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/28/2017 | RJF | CA | Prepare tasks and responsibilities list. | 0.30 | 1050.00 | $315.00 |
| 12/28/2017 | RJF | CA | Telephone conference with Ira D. Kharasch regarding staffing, etc. | 0.30 | 1050.00 | $315.00 |
| 12/28/2017 | RJF | CA | Initial call with Debtors' counsel. | 1.30 | 1050.00 | $1,365.00 |
| 12/28/2017 | RJF | CA | Call with G. Uzzi, I. Kharasch re case issues . | 0.50 | 1050.00 | $525.00 |
| 12/28/2017 | RJF | CA | Emails Debtors' counsel regarding confidentiality, data room. | 0.20 | 1050.00 | $210.00 |
| 12/28/2017 | SWG | CA | Call with L Canty regarding case setup. | 0.20 | 450.00 | $90.00 |
| 12/28/2017 | SWG | CA | Prepare WIP list. | 0.70 | 450.00 | $315.00 |
| 12/28/2017 | SWG | CA | Review committee for motion documents and send to PSZJ team for review. | 0.50 | 450.00 | $225.00 |
| 12/28/2017 | LSC | CA | Update critical dates memo, calendar entries and reminders | 1.50 | 350.00 | $525.00 |
| 12/28/2017 | LSC | CA | Prepare R. Feinstein, I. Kharasch and A. Kornfeld pro hac vice applications | 0.60 | 350.00 | $210.00 |
| 12/28/2017 | LSC | CA | Draft notice of appearance | 0.20 | 350.00 | $70.00 |
| 12/28/2017 | LSC | CA | Review docket re recent filings and correspondence re same. | 0.40 | 350.00 | $140.00 |
| 12/28/2017 | IDK | CA | Emails with G. Uzzi, counsel to ad hoc re need for call on issues (.1);  Attend telephone conference with G. Uzzi and R. Feinstein re general case issues and ad hoc view (.6); Review and consider list of tasks and responsibilities (.2); Emails with R. Saunders re tasks and further staffing for same (.2). | 1.10 | 1025.00 | $1,127.50 |
| 12/28/2017 | IDK | CA | Telephone conference with R. Feinstein re upcoming call with Debtors' counsel and issues to address (.3); Attend conference call with Debtor's counsel and R. Feinstein on case issues, motions, and timing (1.3); Review of correspondence with Debtors on bylaws and confidentiality issues (.1); Emails with Lloyd Lim, Indenture Trustee counsel, re information re data room access and other issues (.2) | 1.90 | 1025.00 | $1,947.50 |
| 12/29/2017 | AJK | CA | Review case background. | 0.80 | 1050.00 | $840.00 |
| 12/29/2017 | LFC | CA | Review executive summary of the case from pitch book, first day declaration and docket | 1.60 | 950.00 | $1,520.00 |
| 12/29/2017 | RJF | CA | Emails with Debtors' counsel regarding scheduling issues, confidentiality. | 0.30 | 1050.00 | $315.00 |
| 12/29/2017 | SWG | CA | Update WIP list. | 0.20 | 450.00 | $90.00 |
| 12/29/2017 | SWG | CA | Transmit case documents to I. Kharasch. | 0.20 | 450.00 | $90.00 |
| 12/29/2017 | IDK | CA | Telephone conference R. Feinstein re general case status and upcoming motions (.2); Attend conference call with Conway McKenzie re status and issues | 1.40 | 1025.00 | $1,435.00 |

Pachulski Stang Ziehl & Jones LLP

Page:   27

Cobalt International O.C.C.

Invoice 118538

15117     00002

January 31, 2018

| Date | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | (1.1); Review of correspondence with Debtors re our request to move several of the Jan 11 date motions out several weeks (.1). | | | |
| 12/29/2017 | IDK | CA | Emails with Debtors' counsel re their proposed advisor confidentiality and need for call on status (.2); Review of various pleadings, including 1st day declaration, for background and strategy (.8). | 1.00 | 1025.00 | $1,025.00 |
| 12/29/2017 | JMF | CA | Review first day motions (.6), telephone call with I. Kharasch, J. Young, R. Feinstein and P. Jenson re same and case issues (1.0). | 1.60 | 825.00 | $1,320.00 |
| 12/30/2017 | RJF | CA | Review and comment on NDA. | 0.50 | 1050.00 | $525.00 |
| 12/30/2017 | LSC | CA | Revise pro hac vice applications. | 0.20 | 350.00 | $70.00 |
| 12/30/2017 | IDK | CA | Emails with R. Feinstein and Conway Mackenzie re Debtors' request for professional confidentiality and changes to same (.2);  Emails with  S Golden re my pro hac and revisions for same (.2). | 0.40 | 1025.00 | $410.00 |
| 12/31/2017 | MBL | CA | Call with I. Kharasch re case background and new matters. | 0.20 | 850.00 | $170.00 |
| 12/31/2017 | RJF | CA | Telephone conference with Ira D. Kharasch regarding staffing. | 0.50 | 1050.00 | $525.00 |
| 12/31/2017 | IDK | CA | Review draft of WIP list and consider items and next steps for each item (.3); Emails and telephone conference with R. Feinstein re case status tasks and how to handle with team and next steps (.6);  Attend conference call with Conway Mackenzie re various case issues and next steps (.7). | 1.60 | 1025.00 | $1,640.00 |
| 12/31/2017 | RJF | CA | Review first day motions and transcript. | 1.80 | 1050.00 | $1,890.00 |
| 01/01/2018 | LFC | CA | Review and consider first day pleadings and settlement motion | 3.00 | 975.00 | $2,925.00 |
| 01/01/2018 | MB | CA | Office conference with R. Feinstein re deadlines and second day motions. | 0.10 | 795.00 | $79.50 |
| 01/01/2018 | IDK | CA | Telephone conference with R. Feinstein re status of coordination on numerous motions (.1); E-mails and telephone conference with J. Fried re same (.3); E-mails and telephone conference with S Golden re WIP list and coordination of same (.3); E-mails with R. Feinstein re revised WIP list and coordinating all hands call tomorrow re same (.1); E-mails with team re WIP list and call tomorrow re same (.1). | 0.90 | 1050.00 | $945.00 |
| 01/01/2018 | MBL | CA | Review first day pleadings and background materials. | 1.00 | 875.00 | $875.00 |
| 01/01/2018 | JMF | CA | Telephone call with I. Kharasch re pending motions (.2); review background re Debtors operations (.4). | 0.60 | 850.00 | $510.00 |
| 01/01/2018 | RJF | CA | Emails with I. Kharasch regarding WIP list items. | 0.20 | 1095.00 | $219.00 |

Pachulski Stang Ziehl & Jones LLP

Cobalt International O.C.C.

15117     00002

Page:   28

Invoice 118538

January 31, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/02/2018 | MB | CA | Review WIP (.1); participate on WIP call (.9). | 1.00 | 795.00 | $795.00 |
| 01/02/2018 | MB | CA | Review and analyze case documents, including pitch materials, docket, first day declaration, first day hearing transcript, complex case order, first day hearing transcript and Debtors' deck. | 1.30 | 795.00 | $1,033.50 |
| 01/02/2018 | JMF | CA | Review first day transcript. | 0.40 | 850.00 | $340.00 |
| 01/02/2018 | JMF | CA | All hands call with R. Feinstein, I. Kharasch, M. Bove, S. Golden re case issues. | 0.90 | 850.00 | $765.00 |
| 01/02/2018 | LFC | CA | Review and analyze case documents | 2.80 | 975.00 | $2,730.00 |
| 01/02/2018 | LFC | CA | Review local bankruptcy rules | 0.40 | 975.00 | $390.00 |
| 01/02/2018 | LFC | CA | Review and consider local bankruptcy rules / requirements | 0.40 | 975.00 | $390.00 |
| 01/02/2018 | LFC | CA | Participate  on WIP call. | 0.80 | 975.00 | $780.00 |
| 01/02/2018 | LFC | CA | Participate on WIP call | 0.80 | 975.00 | $780.00 |
| 01/02/2018 | MBL | CA | Attend call with team re next steps and pending tasks. | 0.90 | 875.00 | $787.50 |
| 01/02/2018 | RJF | CA | Participate on WIP call. | 0.90 | 1095.00 | $985.50 |
| 01/02/2018 | SWG | CA | Call with Debtors' counsel re case. | 0.80 | 495.00 | $396.00 |
| 01/02/2018 | SWG | CA | Participate on Internal WIP call | 1.00 | 495.00 | $495.00 |
| 01/02/2018 | LSC | CA | Update WIP list and correspondence with S. Golden re same | 0.30 | 375.00 | $112.50 |
| 01/02/2018 | IDK | CA | Attend all hands internal call on motions and tasks and consider next steps (.9); Emails with K&E re the 1st day presentation and need for call today (.1); Attend conference call with Debtor's counsel on motions and timing (.8); Telephone conference with R. Feinstein re result of call (.1); Telephone conference with Phil Snow re case status and bylaws (.1);  Telephone conference with Conway Mackenzie on all motions and status (.6). | 2.60 | 1050.00 | $2,730.00 |
| 01/02/2018 | RJF | CA | Call with Debtors' counsel regarding open diligence items and timing of second day motions. | 0.80 | 1095.00 | $876.00 |
| 01/02/2018 | RJF | CA | Call with Conway Mackenzie regarding open items on second day hearings. | 0.60 | 1095.00 | $657.00 |
| 01/03/2018 | MB | CA | Review Conway Mackenzie deck re first days. | 0.20 | 795.00 | $159.00 |
| 01/03/2018 | MB | CA | Conference call with Debtors' counsel and PSZJ re first days. | 1.00 | 795.00 | $795.00 |
| 01/03/2018 | LFC | CA | Review outline of pending motions | 0.20 | 975.00 | $195.00 |
| 01/03/2018 | LFC | CA | Confer with Richard J Gruber and Beth Dassa regarding case staffing | 0.30 | 975.00 | $292.50 |
| 01/03/2018 | SWG | CA | Review first day hearing transcript. | 0.50 | 495.00 | $247.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    29

Cobalt International O.C.C.

Invoice 118538

15117    00002

January 31, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/03/2018 | SWG | CA | Update WIP list | 0.10 | 495.00 | $49.50 |
| 01/03/2018 | SWG | CA | Review proposed orders. | 0.80 | 495.00 | $396.00 |
| 01/03/2018 | LSC | CA | Update critical dates memo, calendar entries and reminders | 0.30 | 375.00 | $112.50 |
| 01/03/2018 | LSC | CA | Prepare pro hac vice application for B. Levine | 0.10 | 375.00 | $37.50 |
| 01/03/2018 | LSC | CA | Update Committee contact list | 0.30 | 375.00 | $112.50 |
| 01/03/2018 | IDK | CA | Emails with attorneys re status of motions set for next week and progress re same (.2); Emails with Conway Mackenzie on data room access problems (.1); Emails with Debtors' counsel re its request for call, as well as others re same (.1); Attend conference call with Debtors' counsel and other professionals on status of all motions (1.0); Email and telephone conference with Conway Mackenzie, others re result of same call (.4); Telephone conferences with R. Feinstein re next steps with Debtors and need to clarify positions on hearing next week (.2); Preparation of memo to Debtors' counsel re same as to what was agreed to and objection deadlines (.3);  Emails with Debtors, others re coordinate another call tomorrow (.2). | 2.50 | 1050.00 | $2,625.00 |
| 01/03/2018 | RJF | CA | Call with Debtors' professional regarding pending motions. | 1.00 | 1095.00 | $1,095.00 |
| 01/03/2018 | RJF | CA | Follow up call with Conway Mackenzie, I. Kharasch regarding pending motions. | 0.50 | 1095.00 | $547.50 |
| 01/04/2018 | MBL | CA | Miscellaneous emails with team re status update and loan documents. | 0.30 | 875.00 | $262.50 |
| 01/04/2018 | SWG | CA | Attend to committee organization matters. | 0.10 | 495.00 | $49.50 |
| 01/04/2018 | SWG | CA | Update WIP list. | 0.30 | 495.00 | $148.50 |
| 01/04/2018 | IDK | CA | Telephone conference with R. Feinstein on issues on numerous motions and next steps (.5);  E-mails and telephone conference with R. Feinstein later re his communications with Debtors' counsel on motions and re SOP issues (.3);  Emails with S Golden re SOG and Bessie (.1). | 0.90 | 1050.00 | $945.00 |
| 01/04/2018 | IDK | CA | Emails with S Golden re his draft of Committee minutes, including review of same (.2);  Review of correspondence with Debtors on our points on motions scheduled for Jan 11, access to data room, NDA, requests for more info, as well as R. Feinstein's memo to Committee re status of such primary motions with Debtors and feedback from same (.3); Emails with Uzzi and R Feinstein re status of motions and need for call tomorrow (.2). | 0.70 | 1050.00 | $735.00 |
| 01/04/2018 | RJF | CA | Review Maria Bove comments to second day orders. | 0.30 | 1095.00 | $328.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    30

Cobalt International O.C.C.

Invoice 118538

15117      00002

January 31, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/05/2018 | MB | CA | Participate on all hands call re pending motions. | 0.60 | 795.00 | $477.00 |
| 01/05/2018 | MB | CA | Participate on WIP call re status of pending motions. | 1.00 | 795.00 | $795.00 |
| 01/05/2018 | MBL | CA | Attend call with team re pending motions. | 0.80 | 875.00 | $700.00 |
| 01/05/2018 | RJF | CA | Participate on WIP call. | 1.00 | 1095.00 | $1,095.00 |
| 01/05/2018 | RJF | CA | Review and revise bylaws. | 0.40 | 1095.00 | $438.00 |
| 01/05/2018 | SWG | CA | Call with Debtors' counsel re case. | 0.70 | 495.00 | $346.50 |
| 01/05/2018 | SWG | CA | Internal progress call. | 1.10 | 495.00 | $544.50 |
| 01/05/2018 | SWG | CA | Finalize bylaws. | 0.10 | 495.00 | $49.50 |
| 01/05/2018 | LSC | CA | Review docket and update case files | 0.50 | 375.00 | $187.50 |
| 01/05/2018 | LSC | CA | Update critical dates memo, calendar entries and reminders | 0.40 | 375.00 | $150.00 |
| 01/05/2018 | IDK | CA | Emails with attorneys re need for call today on status (.1); Emails with G. Uzzi and R Feinstein re upcoming call  today (.1); Attend all hands internal call on status of all motions and next week's hearing (.9); Telephone conference with G. Uzzi and R. Feinstein re status and motions (.5); Telephone conference with Chris Ryan and R. Feinstein re same (.1); Emails with R Feinstein and J Pomerantz re general case status and coordination of call to discuss (.1); Emails with R Feinstein re status and motions (.1). | 1.90 | 1050.00 | $1,995.00 |
| 01/05/2018 | IDK | CA | Emails with Debtors' counsel re his request for call today on outstanding motions and coordinate meeting with management and Committee, as well as our list of all motions and our current position on each one (.3);  Attend conference call with Debtors re same, and Debtors agreement to adjourn most primary motions (.6);  Review of emails to Committee & Conway Mackenzie and others re same and coordination of management meeting (.2). | 1.10 | 1050.00 | $1,155.00 |
| 01/05/2018 | RJF | CA | Email to Debtors' counsel regarding second day motions. | 0.30 | 1095.00 | $328.50 |
| 01/05/2018 | RJF | CA | Review first day motions, draft orders and comments to same. | 0.80 | 1095.00 | $876.00 |
| 01/05/2018 | RJF | CA | Call with Debtors' counsel regarding pending motions. | 0.80 | 1095.00 | $876.00 |
| 01/06/2018 | JMF | CA | Review first day motions & sale incentive metrics. | 0.60 | 850.00 | $510.00 |
| 01/06/2018 | IDK | CA | Emails with Conway Mackenzie, others re status of meetings trying to be set between Conway Mackenzie and Company on Monday, and general meeting with Committee and management. | 0.20 | 1050.00 | $210.00 |
| 01/07/2018 | JNP | CA | Conferences with R. Feinstein and Ira D. Kharasch | 1.40 | 975.00 | $1,365.00 |

Pachulski Stang Ziehl & Jones LLP

Cobalt International O.C.C.

15117    00002

Page:   31

Invoice 118538

January 31, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | regarding case background, sale and related issues. | | | |
| 01/07/2018 | SWG | CA | Receive and respond to various emails regarding Cobalt representation. | 0.30 | 495.00 | $148.50 |
| 01/07/2018 | IDK | CA | Attend conference call with J. Pomerantz and R. Feinstein re all case issues and motions and strategy and division of labor going forward (1.4); E-mails and telephone conference with Debtor's counsel re need to kick deadline to object by 1 day on Houlihan and rank & file and logistical issues and timing of management meeting (.4); E-mails and telephone conference with R. Feinstein and J. Pomerantz re call with Debtor's counsel re same (.2). | 2.00 | 1050.00 | $2,100.00 |
| 01/08/2018 | JMF | CA | Draft opposition to motions to be heard at 1/11 hearing. | 0.80 | 850.00 | $680.00 |
| 01/08/2018 | RJF | CA | Review and revise PSZJ and Conway Mackenzie confidentiality agreements. | 0.50 | 1095.00 | $547.50 |
| 01/08/2018 | RJF | CA | Prepare NDA's for PSZJ and Conway Mackenzie. | 0.20 | 1095.00 | $219.00 |
| 01/08/2018 | MB | CA | Emails with J. Fried (.1); office conference with La Asia Canty re service today of pleadings (.1). | 0.20 | 795.00 | $159.00 |
| 01/08/2018 | SWG | CA | Draft W+E list for hearing and circulate to Pachulski Stang Ziehl & Jones team. | 0.20 | 495.00 | $99.00 |
| 01/08/2018 | LSC | CA | Preparation for service of pleadings and correspondence regarding the same | 0.70 | 375.00 | $262.50 |
| 01/08/2018 | LSC | CA | Update critical dates memo, calendar entries and reminders | 0.40 | 375.00 | $150.00 |
| 01/08/2018 | IDK | CA | E-mails with Conway Mackenzie re their presentation on Houlihan Lokey and rank & file for Committee, including review of same (.3); Attend conference call with Conway Mackenzie and others re same (.6); E-mails and telephone conferences with Brad Weiland re status of request for 1 day extension of time to object and timing of our committee call (.2); E-mails with attorneys re status of same and our objection deadline of today (.2); Telephone conference and e-mails with Conway Mackenzie and R. Feinstein re contacting committee chair on remaining issues on 2d day hearing (.3); E-mails with J Fried and S. Golden re need to revise objection to include Houlihan Lokey, including review of proposed language for same (.3); Office conference with J. Pomerantz re meeting with management this week and coordination of same (.2); Telephone conference with R. Feinstein re same (.1). | 2.20 | 1050.00 | $2,310.00 |
| 01/08/2018 | RJF | CA | Review omnibus objection to second day motions. | 0.30 | 1095.00 | $328.50 |
| 01/08/2018 | RJF | CA | Internal emails regarding omnibus objection to | 0.20 | 1095.00 | $219.00 |

Pachulski Stang Ziehl & Jones LLP
Cobalt International O.C.C.
15117    00002

Page:    32
Invoice 118538
January 31, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | second day motions. | | | |
| 01/09/2018 | SWG | CA | Finalize witness and exhibit list. | 0.20 | 495.00 | $99.00 |
| 01/09/2018 | SWG | CA | Receive and respond to emails regarding scheduling. | 0.20 | 495.00 | $99.00 |
| 01/09/2018 | JNP | CA | Telephone conference with I. Kharasch, R. Feinstein, C. Ryan and K. McLaurin regarding variety of issues. | 0.40 | 975.00 | $390.00 |
| 01/10/2018 | JMF | CA | Review orders re 1/11 hearing. | 1.20 | 850.00 | $1,020.00 |
| 01/10/2018 | SWG | CA | Update WIP list. | 0.10 | 495.00 | $49.50 |
| 01/10/2018 | LSC | CA | Review newly filed pleadings and correspondence regarding the same | 0.30 | 375.00 | $112.50 |
| 01/10/2018 | LSC | CA | Update critical dates memo, calendar entries and reminders | 0.30 | 375.00 | $112.50 |
| 01/10/2018 | IDK | CA | E-mails with attorneys re news on 2d lien group and need to have call with their counsel (.1); E-mails with counsel for 2d liens re same (.1). | 0.20 | 1050.00 | $210.00 |
| 01/11/2018 | BEL | CA | Review case pleadings. | 0.50 | 750.00 | $375.00 |
| 01/11/2018 | IDK | CA | E-mails and telephone conference with J. Pomerantz and R. Feinstein re result of today's hearing. | 0.30 | 1050.00 | $315.00 |
| 01/11/2018 | JNP | CA | Emails with Milbank regarding call. | 0.10 | 975.00 | $97.50 |
| 01/11/2018 | LSC | CA | Prepare pleadings binders for A. Kornfeld and B. Levine | 0.50 | 375.00 | $187.50 |
| 01/11/2018 | IDK | CA | Attend parts of in person meeting with Debtors' and counsel via phone (.5); E-mails with attorneys and counsel to 2d liens re status and coordination of calls (.2). | 0.70 | 1050.00 | $735.00 |
| 01/11/2018 | JNP | CA | Meeting with Robert J. Feinstein before meeting with Debtors and Committee. | 1.50 | 975.00 | $1,462.50 |
| 01/12/2018 | RJF | CA | Call with Ad Hoc Converts re: case status. | 1.00 | 1095.00 | $1,095.00 |
| 01/12/2018 | JNP | CA | Emails with Weil to schedule call. | 0.10 | 975.00 | $97.50 |
| 01/12/2018 | SWG | CA | Update WIP list. | 0.20 | 495.00 | $99.00 |
| 01/12/2018 | LSC | CA | Update critical dates memo, calendar entries and reminders | 0.30 | 375.00 | $112.50 |
| 01/12/2018 | IDK | CA | Attend conference call with counsels to the ad hoc unsecured noteholder group on upcoming motions (1.0) | 1.00 | 1050.00 | $1,050.00 |
| 01/12/2018 | JMF | CA | Review first day hearing transcript. | 0.30 | 850.00 | $255.00 |
| 01/13/2018 | JMF | CA | Emails re 1/25 motion issues & status. | 0.20 | 850.00 | $170.00 |
| 01/13/2018 | MBL | CA | Review emails between R. Feinstein and Debtors' counsel re pending motions. | 0.20 | 875.00 | $175.00 |
| 01/14/2018 | SWG | CA | Update WIP list. | 2.00 | 495.00 | $990.00 |

Pachulski Stang Ziehl & Jones LLP

Page: 33

Cobalt International O.C.C.

Invoice 118538

15117     00002

January 31, 2018

| Date | Atty | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/15/2018 | IDK | CA | Emails with Debtors and others re need for call on all outstanding motions, and set for tomorrow (.1); Emails and telephone conference with K. Green re upcoming call today on all remaining motions (.2); Attend conference call with Conway Mackenzie and PSZJ team and K. Green re status of all remaining motions, potential resolutions, potential objections and further discovery (1.2); Review of prior request for due diligence to Debtors (.1). | 1.60 | 1050.00 | $1,680.00 |
| 01/15/2018 | RJF | CA | Call with Conway Mackenzie, PSZJ regarding pending motions. | 1.30 | 1095.00 | $1,423.50 |
| 01/16/2018 | JMF | CA | Telephone call with R. Feinstein re 1/25 hearing issues. | 0.20 | 850.00 | $170.00 |
| 01/16/2018 | JMF | CA | Telephone call with I. Kharasch re call with Debtors' counsel. | 0.30 | 850.00 | $255.00 |
| 01/16/2018 | LSC | CA | Update critical dates memo, WIP, calendar entries and reminders | 0.50 | 375.00 | $187.50 |
| 01/16/2018 | IDK | CA | Attend conference call with Debtor's counsel and others re status of where we are on remaining motions for the 1/25 hearing (1.1); Office conference J. Pomerantz re result of call (.1); Emails and telephone conference with R. Feinstein and J. Pomerantz re same and next steps based on Debtors call (.5). | 1.70 | 1050.00 | $1,785.00 |
| 01/16/2018 | IDK | CA | Emails with Conway Mackenzie and others re need for update on motions (.1);  Attend conference call with Conway Mackenzie and PSZJ re same, including on SOP logistics and status, executive comp alternative (.4); Attend conference call with Weil Gotshall team re 1st lien debt on all primary case issues, including Sonangol and sale issues, and cash collateral and unencumbered assets (.6); Emails and telephone conference with attorneys after call for next steps to respond to Debtors on motions (.3); Emails with Debtors counsel re need for call re same tomorrow (.1). | 1.50 | 1050.00 | $1,575.00 |
| 01/16/2018 | RJF | CA | Call with Debtors' counsel regarding pending motions. | 1.10 | 1095.00 | $1,204.50 |
| 01/17/2018 | IDK | CA | Numerous emails and telephone conference with Debtors' counsel re possible extension of objection deadline (.3); Emails with attorneys re status of same (.3). | 0.60 | 1050.00 | $630.00 |
| 01/17/2018 | GIG | CA | Analyze first day declaration | 0.60 | 750.00 | $450.00 |
| 01/17/2018 | JHD | CA | Analyze first day declaration of Cobalt CFO (.4); prepare correspondence to Gabriel I. Glazer re same (.2). | 0.60 | 1245.00 | $747.00 |

Pachulski Stang Ziehl & Jones LLP

Page:   34

Cobalt International O.C.C.

Invoice 118538

15117     00002

January 31, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/18/2018 | IDK | CA | Telephone conference with Debtors' counsel re status of pending motions and committee view (.1); Email to attorneys and Conway Mackenzie re same and next steps (.2). | 0.30 | 1050.00 | $315.00 |
| 01/18/2018 | MB | CA | Review Conway Mackenzie deck re pleadings analysis. | 0.20 | 795.00 | $159.00 |
| 01/18/2018 | JMF | CA | Internal emails re 1/25 motions. | 0.30 | 850.00 | $255.00 |
| 01/18/2018 | JMF | CA | Telephone calls with Hector Durant re 1/25 hearing issues. | 0.30 | 850.00 | $255.00 |
| 01/18/2018 | IDK | CA | Emails with attorneys re need to arrange call with UST on all motions at UST request (.2); Telephone conference with Debtors counsel on his questions on where we are at on motions (.1); Emails with attorneys re same, and standing issue (.2). | 0.50 | 1050.00 | $525.00 |
| 01/18/2018 | IDK | CA | Emails with attorneys and Conway Mackenzie after Committee call re next steps, and need to coordinate with Debtors re result of call and issues (.2); Attend conference call with same re next steps on outstanding motions, and need for feedback from Centerview (.4); Email and telephone conference with John Young re result of his call with Centerview, and consider (.2). | 0.80 | 1050.00 | $840.00 |
| 01/18/2018 | RJF | CA | Telephone conference with B. Weiland regarding pending motions objection deadlines. | 0.40 | 1095.00 | $438.00 |
| 01/19/2018 | JMF | CA | Telephone calls with R. Feinstein (.3), I. Kharasch (.4) re 1/25 motions and pending issues re same. | 0.70 | 850.00 | $595.00 |
| 01/19/2018 | SWG | CA | Revise objections to various motions. | 0.20 | 495.00 | $99.00 |
| 01/19/2018 | SWG | CA | Attend to filing of objections to cash collateral motion (.6); Sonangol 9019 motion (.6); and severance programs and sales incentive motions (.7). | 1.90 | 495.00 | $940.50 |
| 01/19/2018 | LSC | CA | Update case files | 0.30 | 375.00 | $112.50 |
| 01/19/2018 | IDK | CA | Emails and telephone conferences with Conway Mackenzie and J. Pomerantz and R. Feinstein re upcoming committee call on outstanding motions (.5); Emails with Debtors counsel and others re coordinating call together on outstanding motions (.1); Attend conference call with Debtors counsel and others re outstanding motions and upcoming objection deadline (.2); Telephone conference with attorneys re result of call and open issues and consider (.2);  Emails with Conway Mackenzie re new information to be presented on Committee call on various things, including clarification of severance/SIP (.2). | 1.20 | 1050.00 | $1,260.00 |
| 01/19/2018 | IDK | CA | Emails and telephone conference with Conway Mackenzie and attorneys re result of | 0.80 | 1050.00 | $840.00 |

Pachulski Stang Ziehl & Jones LLP

Page:   35

Cobalt International O.C.C.

Invoice 118538

15117      00002

January 31, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | communications with ad hoc unsecured notes on various motions, including SIP/severance and their attempt to get extensions of time to object (.3); Numerous emails and telephone conferences with attorneys later today re status of Debtor's new extensions of time re bid procedures and severance objections, and need to file others, including cash collateral, Sonangol, and royalty (.5). | | | |
| 01/19/2018 | RJF | CA | Telephone conference with E. Schaeffer regarding pending motions. | 0.30 | 1095.00 | $328.50 |
| 01/19/2018 | RJF | CA | Telephone conference with J. Pomerantz, I. Kharasch regarding pending motions. | 0.40 | 1095.00 | $438.00 |
| 01/20/2018 | JMF | CA | Internal emails re 1/25 hearing issues. | 0.40 | 850.00 | $340.00 |
| 01/22/2018 | JNP | CA | Conferences with Robert J. Feinstein regarding upcoming hearings. | 0.30 | 975.00 | $292.50 |
| 01/22/2018 | MB | CA | Office conference with R. Feinstein re status of pending matters. | 0.20 | 795.00 | $159.00 |
| 01/22/2018 | JNP | CA | Participate on WIP call. | 0.30 | 975.00 | $292.50 |
| 01/22/2018 | RJF | CA | Participate on WIP call. | 0.40 | 1095.00 | $438.00 |
| 01/22/2018 | MB | CA | Participate on WIP call. | 0.30 | 795.00 | $238.50 |
| 01/22/2018 | SWG | CA | Participate on WIP call. | 0.50 | 495.00 | $247.50 |
| 01/22/2018 | IDK | CA | Emails re coordination of internal all hands call on all case issues (.1);  Attend call re same (.3); E-mails and telephone conference with Conway Mackenzie and attorneys re same and upcoming hearing and especially severance motion (.5). | 0.90 | 1050.00 | $945.00 |
| 01/22/2018 | RJF | CA | Review revised proposed orders. | 0.20 | 1095.00 | $219.00 |
| 01/23/2018 | JNP | CA | Conference with Robert J. Feinstein regarding pending motions. | 0.20 | 975.00 | $195.00 |
| 01/23/2018 | IDK | CA | Emails with attorneys re status of upcoming hearing and timing for next Committee meeting tomorrow after depositions, what docs and issues to include for Committee, and coordination of same with Committee members (.3). | 0.30 | 1050.00 | $315.00 |
| 01/23/2018 | RJF | CA | Further call with Jeffrey N. Pomerantz, Alan J. Kornfeld regarding hearing. | 0.50 | 1095.00 | $547.50 |
| 01/24/2018 | LSC | CA | Update critical dates memo, calendar entries and reminders | 0.50 | 375.00 | $187.50 |
| 01/24/2018 | JNP | CA | Follow-up call with C. Ryan regarding case issues. | 0.20 | 975.00 | $195.00 |
| 01/25/2018 | JMF | CA | Review orders re 1/25 hearing. | 0.30 | 850.00 | $255.00 |
| 01/25/2018 | LSC | CA | Update case files | 0.60 | 375.00 | $225.00 |
| 01/25/2018 | LSC | CA | Review docket, pleadings, and orders and update critical dates memo, calendar entries and reminders | 0.50 | 375.00 | $187.50 |

Pachulski Stang Ziehl & Jones LLP

Cobalt International O.C.C.

15117     00002

Page:    36

Invoice 118538

January 31, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/25/2018 | IDK | CA | Emails with attorneys re next steps after hearings and need to coordinate with Committee | 0.10 | 1050.00 | $105.00 |
| 01/26/2018 | IDK | CA | Emails and telephone conference with S Golden re summary of court hearing this morning. | 0.20 | 1050.00 | $210.00 |
| 01/26/2018 | SWG | CA | Transmit case document to Alan Kornfeld. | 1.00 | 495.00 | $495.00 |
| 01/26/2018 | IDK | CA | Telephone conference with R Feinstein re result of hearing today and next steps in case, including exclusivity issues, and consider (.3). | 0.30 | 1050.00 | $315.00 |
| 01/29/2018 | AJK | CA | Participate on WIP call. | 0.50 | 1050.00 | $525.00 |
| 01/29/2018 | BEL | CA | Participate on WIP call. | 0.50 | 750.00 | $375.00 |
| 01/29/2018 | JMF | CA | Review orders re hearing. | 0.40 | 850.00 | $340.00 |
| 01/29/2018 | JNP | CA | Participate on WIP call. | 0.60 | 975.00 | $585.00 |
| 01/29/2018 | RJF | CA | Participate on WIP call. | 0.50 | 1095.00 | $547.50 |
| 01/29/2018 | SWG | CA | Participate on WIP call. | 0.60 | 495.00 | $297.00 |
| 01/29/2018 | SWG | CA | Update WIP list. | 0.20 | 495.00 | $99.00 |
| 01/29/2018 | LSC | CA | Participate on WIP call | 0.50 | 375.00 | $187.50 |
| 01/29/2018 | IDK | CA | Review of updated WIP list and consider issues for upcoming call (.2);  Attend all hands internal call on WIP and next steps in case (.6). | 0.80 | 1050.00 | $840.00 |
| 01/30/2018 | LSC | CA | Review pleadings and update critical dates memo, calendar entries and reminders | 0.30 | 375.00 | $112.50 |
| 01/30/2018 | LSC | CA | Update case files | 0.50 | 375.00 | $187.50 |
| 01/30/2018 | IDK | CA | Emails with attorneys and G. Uzzi re need for call on next steps in case and plan/release issues (.1); Attend conference call with G. Uzzi, others re same (.6); Office conference with J. Pomerantz re same and timing for filing exclusivity termination motion and consider (.2). | 0.90 | 1050.00 | $945.00 |
| | | | | 123.80 | | $108,516.50 |

## Claims Admin/Objections[B310]

| | | | | | | |
|---|---|---|---|---|---|---|
| 01/16/2018 | LAF | CO | Legal research re: 503(c)(2) objection. | 1.00 | 395.00 | $395.00 |
| 01/30/2018 | MB | CO | Review bar date motion. | 0.50 | 795.00 | $397.50 |
| | | | | 1.50 | | $792.50 |

## Compensation Prof. [B160]

| | | | | | | |
|---|---|---|---|---|---|---|
| 01/02/2018 | MB | CP | Review interim compensation motion and order. | 0.30 | 795.00 | $238.50 |
| 01/03/2018 | MB | CP | Revise interim compensation order. | 0.20 | 795.00 | $159.00 |
| 01/04/2018 | JMF | CP | Review complete guidelines re fee application issues | 0.30 | 850.00 | $255.00 |

Pachulski Stang Ziehl & Jones LLP

Cobalt International O.C.C.

15117     00002

Page:    37

Invoice 118538

January 31, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | in SD Texas. | | | |
| | | | | **0.80** | | **$652.50** |

## Employee Benefit/Pension-B220

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/02/2018 | JMF | EB | Review wage motion and severance motion (.8) draft analysis re same and prepared payments thereunder (1.8). | 2.60 | 850.00 | $2,210.00 |
| 01/02/2018 | IDK | EB | Email to J. Fried re result of call with Debtors and need for focus on rank and file severance request (.2); Emails with J. Fried re his memo on same and open issues re same (.2); Emails with Debtors counsel re rank and file severance and KERP concern (.2). | 0.60 | 1050.00 | $630.00 |
| 01/02/2018 | RJF | EB | Review severance motion. | 0.30 | 1095.00 | $328.50 |
| 01/02/2018 | RJF | EB | Emails with J. Fried regarding severance motion. | 0.20 | 1095.00 | $219.00 |
| 01/03/2018 | JMF | EB | Review severance & wage motions. | 0.70 | 850.00 | $595.00 |
| 01/03/2018 | JMF | EB | Review first day motions re sale & bonus plan issues. | 0.40 | 850.00 | $340.00 |
| 01/03/2018 | JMF | EB | Draft summary of open issues re wage and incentive motion. | 0.40 | 850.00 | $340.00 |
| 01/03/2018 | IDK | EB | Telephone conference with J. Fried re problems in Debtor's employee motion re rank & file severance and lack of information re same and consider. | 0.20 | 1050.00 | $210.00 |
| 01/04/2018 | JMF | EB | Review wage & sale incentive motions (.6); analyze issues re payments of severance & bonuses to employees (.8). | 1.40 | 850.00 | $1,190.00 |
| 01/04/2018 | IDK | EB | Emails with J Fried re his status report on severance for rank and file and immediate open issues on same | 0.20 | 1050.00 | $210.00 |
| 01/04/2018 | RJF | EB | Review UST correspondence regarding compensation motions. | 0.10 | 1095.00 | $109.50 |
| 01/05/2018 | JMF | EB | Research re accrual of severance claims. | 0.80 | 850.00 | $680.00 |
| 01/05/2018 | JMF | EB | Review wage & incentive plan orders and draft revisions to same. | 1.00 | 850.00 | $850.00 |
| 01/05/2018 | JMF | EB | Telephone calls with P. Jansen re severance issues. | 0.10 | 850.00 | $85.00 |
| 01/05/2018 | JMF | EB | Draft conditional objection to payment of severance & bonus payments. | 3.20 | 850.00 | $2,720.00 |
| 01/05/2018 | JMF | EB | Telephone call with P. Jansen re wage motion. | 0.20 | 850.00 | $170.00 |
| 01/05/2018 | JMF | EB | Review Debtors' materials re incentive plans. | 1.20 | 850.00 | $1,020.00 |
| 01/05/2018 | JMF | EB | Draft summary of open issues re incentive & bonus payment disputes. | 0.50 | 850.00 | $425.00 |
| 01/05/2018 | JMF | EB | Telephone calls with I. Kharasch re wage motion & severance & bonus payments. | 0.30 | 850.00 | $255.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    38
Cobalt International O.C.C.                                          Invoice 118538
15117     00002                                                     January 31, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/05/2018 | IDK | EB | Emails with Conway Mackenzie re status of issues and timing of various severance/compensation motions and need for memo to Debtors counsel re our requests for info asap (.3); Telephone conference with J Fried re need to draft limited objection to rank and file severance and points for same, and consider (.2). | 0.50 | 1050.00 | $525.00 |
| 01/06/2018 | JMF | EB | Draft opposition to wage motion. | 1.40 | 850.00 | $1,190.00 |
| 01/06/2018 | IDK | EB | Emails with J Fried and Conway Mackenzie on status of rank and file analysis, and new info today (.2 );  Review and consider draft objection re same (.2). | 0.40 | 1050.00 | $420.00 |
| 01/07/2018 | JMF | EB | Review changes to objection to wage motion. | 1.20 | 850.00 | $1,020.00 |
| 01/07/2018 | JMF | EB | Review severance spreadsheet provided by Debtors (.4); email to P. Jansen & I. Kharasch re same (.2). | 0.60 | 850.00 | $510.00 |
| 01/07/2018 | IDK | EB | E-mails with Debtor's counsel on status of 2nd day orders, and need for draft of protocol on the rank and file severance, and Debtor's proposed language for continuing the executive incentive motion re no prejudice, including our feedback re same and consider (.5); E-mails with J Fried, others re draft of objection and next steps re same, as well as UST comments to same motion (.2); E-mails with Conway Mackenzie and others re need for call tomorrow on rank and file (.1). | 0.80 | 1050.00 | $840.00 |
| 01/07/2018 | RJF | EB | Emails with Conway Mackenzie, J. Fried and Ira D. Kharasch regarding compensation motion. | 0.30 | 1095.00 | $328.50 |
| 01/08/2018 | JMF | EB | Review severance & bonus program materials. | 1.30 | 850.00 | $1,105.00 |
| 01/08/2018 | JMF | EB | Telephone call with B. Weiland, L. Krucks re severance issues. | 1.00 | 850.00 | $850.00 |
| 01/08/2018 | JMF | EB | Draft objection to wage motion. | 2.80 | 850.00 | $2,380.00 |
| 01/08/2018 | JMF | EB | Telephone calls with P. Jansen & M. Sedigh (.4) and I. Kharasch (.4) re severance issues. | 0.80 | 850.00 | $680.00 |
| 01/08/2018 | IDK | EB | E-mails with J Fried and Conway Mackenzie re status of letter to Debtors' counsel re list of information needed for rank & file motion, and various issues/information for same, including review of letter to Debtors (.3); Review of e-mails with Debtors counsel re our information request and timing for call (.1); E-mails with attorneys and Conway Mackenzie re result of their call with Debtors on rank & file and need for further information (.2); Telephone conferences with J Fried re same and next steps (.3). | 0.90 | 1050.00 | $945.00 |
| 01/08/2018 | JNP | EB | Call with R. Feinstein, J. Fried, I. Kharasch and Conway McKenzie regarding rank and file | 0.80 | 975.00 | $780.00 |

Pachulski Stang Ziehl & Jones LLP

Cobalt International O.C.C.

Invoice 118538

15117     00002

January 31, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | severance (.6); Follow-up call regarding same (.2). | | | |
| 01/08/2018 | RJF | EB | Call with Conway Mackenzie regarding retention of Houlihan Lokey and severance. | 1.10 | 1095.00 | $1,204.50 |
| 01/08/2018 | RJF | EB | Emails with J. Fried and M. Sedigh regarding incentive motion. | 0.30 | 1095.00 | $328.50 |
| 01/09/2018 | IDK | EB | E-mails with Debtors' counsel, others re status of getting objection deadline extended. | 0.20 | 1050.00 | $210.00 |
| 01/09/2018 | JMF | EB | Review wage motion and other objections re updated financial information. | 2.70 | 850.00 | $2,295.00 |
| 01/09/2018 | JMF | EB | Review materials provided by Debtors re diligence issues with respect to wage motion. | 2.10 | 850.00 | $1,785.00 |
| 01/09/2018 | JMF | EB | Multiple telephone calls with L. Krucks (.5) & M. Sedigh (.4) re wage payment issues. | 0.90 | 850.00 | $765.00 |
| 01/09/2018 | LAF | EB | Legal research re: Motion opposing KEIP or KERP. | 0.50 | 395.00 | $197.50 |
| 01/09/2018 | IDK | EB | Review of correspondence with J. Fried and Conway Mackenzie re rank & file severance/bonuses and need for further answers for upcoming call, as well as updated objection re same and mark ups of order re same. | 0.40 | 1050.00 | $420.00 |
| 01/09/2018 | RJF | EB | Call with C. Ryan, I. Kharasch, J. Pomerantz regarding severance, Houlihan, Lokey. | 0.40 | 1095.00 | $438.00 |
| 01/09/2018 | SWG | EB | Review draft objection to wage motion. | 0.10 | 495.00 | $49.50 |
| 01/09/2018 | JMF | EB | Draft wage order re changes. | 0.80 | 850.00 | $680.00 |
| 01/10/2018 | JMF | EB | Review KEIP plan re insiders (.8) and analyze similar plans in cases in SD Texas (1.3). | 2.10 | 850.00 | $1,785.00 |
| 01/11/2018 | JMF | EB | Review Royalty motion & incentive plan motion. | 0.60 | 850.00 | $510.00 |
| 01/11/2018 | LAF | EB | Legal research re: objection to royalty payments. | 1.80 | 395.00 | $711.00 |
| 01/12/2018 | IDK | EB | E-mails with attorneys re need for call on royalty and incentive compensation on Monday, and coordinate (.2). | 0.20 | 1050.00 | $210.00 |
| 01/12/2018 | JMF | EB | Analyze issues re royalty payments and review SD Texas orders re same. | 1.60 | 850.00 | $1,360.00 |
| 01/12/2018 | JMF | EB | Review severance motion and collateral documents re employee payments. | 0.80 | 850.00 | $680.00 |
| 01/13/2018 | IDK | EB | E-mails with J Fried, others, and Conway Mackenzie re need for call on incentive plan and lien motion on Monday. | 0.20 | 1050.00 | $210.00 |
| 01/14/2018 | JMF | EB | Review Sale Incentive motion and documents re bonus program. | 1.20 | 850.00 | $1,020.00 |
| 01/14/2018 | JMF | EB | Draft objection to Sale Incentive plan motion. | 1.60 | 850.00 | $1,360.00 |
| 01/14/2018 | RJF | EB | Internal emails with J. Fried regarding sale incentive motion. | 0.20 | 1095.00 | $219.00 |

Pachulski Stang Ziehl & Jones LLP

Cobalt International O.C.C.

15117    00002

Page:    40

Invoice 118538

January 31, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/15/2018 | JMF | EB | Continue drafting objection to Sale Incentive motion. | 2.80 | 850.00 | $2,380.00 |
| 01/15/2018 | IDK | EB | Emails with Ken Green re need for his feedback on royalty motion (.1). | 0.10 | 1050.00 | $105.00 |
| 01/16/2018 | PJJ | EB | Draft limited objection to Royalty motion. | 0.70 | 375.00 | $262.50 |
| 01/16/2018 | PJJ | EB | Prepare application to file documents under seal. | 2.00 | 375.00 | $750.00 |
| 01/16/2018 | JMF | EB | Review and revise application to file sale incentive documents under seal. | 1.00 | 850.00 | $850.00 |
| 01/16/2018 | JMF | EB | Continue drafting opposition to Sales Incentive and Severance motion. | 5.80 | 850.00 | $4,930.00 |
| 01/16/2018 | JMF | EB | Telephone call with K. Green re Sales Incentive motion and Royalty motion. | 0.20 | 850.00 | $170.00 |
| 01/16/2018 | JMF | EB | Telephone call with J. Young re Sales Incentive motion and Royalty motion. | 0.30 | 850.00 | $255.00 |
| 01/16/2018 | JMF | EB | Draft objection points to Royalty motion (.4); emails to Conway Mackenzie & PSZJ team re same (.2). | 0.60 | 850.00 | $510.00 |
| 01/16/2018 | JMF | EB | Research re insider severance program approval. | 2.40 | 850.00 | $2,040.00 |
| 01/16/2018 | IDK | EB | Review briefly various issues in Debtor's motion to pay royalties, JIBs, etc., as well as related correspondence from Conway Mackenzie and J Fried re same on various problems and potential fixes to royalty/lien motion and consider (.5); Emails and telephone conference with Ken Green re his issues on same lien/JIB motion and information needed from Debtors (.3); Telephone conference with J Fried re status and call with Debtors and need for proposal to Debtors re how to resolve same (.1). | 0.90 | 1050.00 | $945.00 |
| 01/17/2018 | JMF | EB | Continue drafting objection to Sales Incentive motion. | 4.20 | 850.00 | $3,570.00 |
| 01/17/2018 | JMF | EB | Draft motion to file objection to Royalty motion under seal. | 1.60 | 850.00 | $1,360.00 |
| 01/17/2018 | JMF | EB | Research re severance approval issues. | 2.10 | 850.00 | $1,785.00 |
| 01/17/2018 | JMF | EB | Analyze issues re Royalty motion and AFE payments. | 0.60 | 850.00 | $510.00 |
| 01/17/2018 | JMF | EB | Draft objection to Royalty motion. | 2.00 | 850.00 | $1,700.00 |
| 01/17/2018 | AJK | EB | Work on oppositions to severance motion. | 1.20 | 1050.00 | $1,260.00 |
| 01/17/2018 | IDK | EB | Emails and telephone conference with John Young re executive compensation and alternative proposal. | 0.20 | 1050.00 | $210.00 |
| 01/17/2018 | IDK | EB | Emails with J Fried re need to send markup of royalty/lien motion to Debtor's counsel with additional requests, including review of his correspondence to Debtors re same (.3); Review of correspondence from us to Debtors counsel re same | 0.40 | 1050.00 | $420.00 |

Pachulski Stang Ziehl & Jones LLP                                      Page:    41
Cobalt International O.C.C.                                            Invoice 118538
15117    00002                                                        January 31, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | (.1). | | | |
| 01/18/2018 | IDK | EB | Emails with Conway Mackenzie and others re new information from Centerview re SIP and for call. | 0.20 | 1050.00 | $210.00 |
| 01/18/2018 | JMF | EB | Research re severance payment issues. | 1.70 | 850.00 | $1,445.00 |
| 01/18/2018 | JMF | EB | Review Royalty motion and language changes to order. | 0.50 | 850.00 | $425.00 |
| 01/18/2018 | JMF | EB | Telephone call with M. Sedigh (.3) and A. Kornfeld (.2) re severance issues. | 0.50 | 850.00 | $425.00 |
| 01/18/2018 | JMF | EB | Draft objection to severance motion. | 2.70 | 850.00 | $2,295.00 |
| 01/18/2018 | LAF | EB | Citecheck & revise objections to incentive plan. | 0.80 | 395.00 | $316.00 |
| 01/18/2018 | AJK | EB | Review and analyze SIP materials. | 0.80 | 1050.00 | $840.00 |
| 01/18/2018 | AJK | EB | Revise sale incentives opposition. | 1.60 | 1050.00 | $1,680.00 |
| 01/18/2018 | AJK | EB | Review and revise severance opposition. | 0.90 | 1050.00 | $945.00 |
| 01/18/2018 | IDK | EB | Emails with J Fried and others re UST feedback on SIP/severance and related issues re same, as well as position of ad hoc unsecured group and Centerview and Houlihan feedback (.3); Emails with attorneys re my discussion with Debtors counsel on our concerns on SIP and severance and the July 2017 payments (.3). | 0.60 | 1050.00 | $630.00 |
| 01/18/2018 | JNP | EB | Conference with Ira D. Kharasch and Robert J. Feinstein regarding severance and related matters. | 0.50 | 975.00 | $487.50 |
| 01/18/2018 | RJF | EB | Emails with M. Sedigh regarding severance motion, SIP. | 0.30 | 1095.00 | $328.50 |
| 01/18/2018 | RJF | EB | Review and comment on draft severance objection. | 0.80 | 1095.00 | $876.00 |
| 01/18/2018 | IDK | EB | Emails with J. Fried re issues on royalty motion and Debtor's feedback re our comments. | 0.20 | 1050.00 | $210.00 |
| 01/19/2018 | JMF | EB | Review Royalty motion and draft objection (1.6); emails to L. Krucks & B. Weiland re same (.2); internal emails re threshold issues re payments (.2); call to L. Krucks re extension of deadline (.2). | 2.20 | 850.00 | $1,870.00 |
| 01/19/2018 | AJK | EB | Work on opposition to severance motion. | 4.70 | 1050.00 | $4,935.00 |
| 01/19/2018 | JMF | EB | Telephone calls with Ken Green re Incentive motion. | 0.20 | 850.00 | $170.00 |
| 01/19/2018 | JMF | EB | Draft severance plan objection and reservation of rights re revised SIP program. | 4.60 | 850.00 | $3,910.00 |
| 01/19/2018 | JMF | EB | Multiple telephone calls with M. Sedigh re SIP issues & severance. | 0.60 | 850.00 | $510.00 |
| 01/19/2018 | JMF | EB | Telephone call with Paul Jansen re royalty motion. | 0.10 | 850.00 | $85.00 |
| 01/19/2018 | JMF | EB | Review materials re SIP and severance issues. | 0.80 | 850.00 | $680.00 |
| 01/19/2018 | JMF | EB | Telephone calls with B. Weiland (.1) & I. Kharasch | 0.30 | 850.00 | $255.00 |

Pachulski Stang Ziehl & Jones LLP

Cobalt International O.C.C.

15117     00002

Page:     42

Invoice 118538

January 31, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | (.2) re royalty issues. | | | |
| 01/19/2018 | AJK | EB | Call with M. Sedigh re severance. | 0.20 | 1050.00 | $210.00 |
| 01/19/2018 | IDK | EB | Emails and telephone conference with J Fried re next steps on SIP and severance and potential objection, as well as issues on filing information under seal if necessary, and information in 10Q (.2); Emails with Committee with draft of our objection to same, including Committee feedback re same and new deadline for tomorrow to file (.3). | 0.50 | 1050.00 | $525.00 |
| 01/19/2018 | JNP | EB | Conference with B. Weiland, I. Kharasch and R. Feinstein regarding insider SIP and severance motion. | 0.50 | 975.00 | $487.50 |
| 01/19/2018 | JNP | EB | Conference with C. Ryan, R. Feinstein, J. Young and I. Kharasch regarding status of negotiations. | 0.50 | 975.00 | $487.50 |
| 01/19/2018 | JNP | EB | Conference with J. Young, I. Kharasch and R. Feinstein regarding status of SIP and severance motion. | 0.50 | 975.00 | $487.50 |
| 01/19/2018 | RJF | EB | Telephone conference with Jeffrey N. Pomerantz regarding B. Weiland call. | 0.30 | 1095.00 | $328.50 |
| 01/19/2018 | RJF | EB | Telephone conference with B. Weiland after committee call regarding severance. | 0.40 | 1095.00 | $438.00 |
| 01/19/2018 | RJF | EB | Telephone conference with J. Fried regarding severance objection. | 0.30 | 1095.00 | $328.50 |
| 01/19/2018 | IDK | EB | Emails with J. Fried re status of getting agreement on royalty motion language, and numerous emails from Debtors re same in attempt to work it out. | 0.40 | 1050.00 | $420.00 |
| 01/19/2018 | IDK | EB | Telephone conferences with J. Pomerantz and J Fried re call and issues on SIP (.1). | 0.10 | 1050.00 | $105.00 |
| 01/20/2018 | SWG | EB | Revise objection to executive compensation. | 1.20 | 495.00 | $594.00 |
| 01/20/2018 | AJK | EB | Review and revise draft severance opposition. | 0.80 | 1050.00 | $840.00 |
| 01/20/2018 | AJK | EB | Analysis of compensation issues. | 2.60 | 1050.00 | $2,730.00 |
| 01/20/2018 | IDK | EB | Emails with attorneys re Debtors' further extension of time to object to severance motion (.1); Emails with Committee Chair re same, and issue of timing of filing the objection (.3);  Emails and telephone conferences with J. Pomerantz re same (.3);  Review of emails with Debtors' counsel re disputes over why objection to be filed (.1);  Emails with R Feinstein re feedback of other committee members re objection, including review of same (.2). | 1.00 | 1050.00 | $1,050.00 |
| 01/20/2018 | RJF | EB | Telephone conferences with J. Pomerantz regarding response to severance motion. | 0.50 | 1095.00 | $547.50 |
| 01/20/2018 | RJF | EB | Telephone conference with Husnick regarding severance motion. | 0.30 | 1095.00 | $328.50 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    43
Cobalt International O.C.C.                                          Invoice 118538
15117    00002                                                      January 31, 2018

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/20/2018 | RJF | EB | Telephone conference with Schaeffer regarding limited objection to severance motion. | 0.50 | 1095.00 | $547.50 |
| 01/20/2018 | RJF | EB | Review and revise limited objection to severance and SIP. | 1.30 | 1095.00 | $1,423.50 |
| 01/20/2018 | RJF | EB | Emails with B. Weiland regarding SIP. | 0.20 | 1095.00 | $219.00 |
| 01/21/2018 | RJF | EB | Review UST objections to SIP and severance. | 0.40 | 1095.00 | $438.00 |
| 01/22/2018 | AJK | EB | Additional preparation for severance deposition. | 2.20 | 1050.00 | $2,310.00 |
| 01/22/2018 | JNP | EB | Conference with J. Young, I. Kharasch and R. Feinstein regarding severance and  related issues. | 0.60 | 975.00 | $585.00 |
| 01/22/2018 | JNP | EB | Conference with R. Feinstein regarding severance issue (.1); Review agreement regarding same (.2). | 0.30 | 975.00 | $292.50 |
| 01/22/2018 | RJF | EB | Review and comment on expert report. | 1.00 | 1095.00 | $1,095.00 |
| 01/22/2018 | JMF | EB | Review wage payments. | 0.30 | 850.00 | $255.00 |
| 01/22/2018 | RJF | EB | Prepare for hearing on severance. | 0.90 | 1095.00 | $985.50 |
| 01/23/2018 | JMF | EB | Review Royalty order. | 0.20 | 850.00 | $170.00 |
| 01/23/2018 | RJF | EB | Review retention agreements. | 0.30 | 1095.00 | $328.50 |
| 01/23/2018 | RJF | EB | Internal emails regarding severance motion. | 0.30 | 1095.00 | $328.50 |
| 01/23/2018 | IDK | EB | Emails with J. Fried re Debtors' markup of royalty order sent today and comparison. | 0.20 | 1050.00 | $210.00 |
| 01/24/2018 | JMF | EB | Review statement in support re SIP. | 0.40 | 850.00 | $340.00 |
| 01/24/2018 | JMF | EB | Review reply and cite check cases re SIP severance motions re 503(c)(2). | 1.90 | 850.00 | $1,615.00 |
| 01/24/2018 | JNP | EB | Review Debtors' reply to severance objection. | 0.20 | 975.00 | $195.00 |
| 01/24/2018 | JNP | EB | Review Severance Agreement and email to R. Feinstein regarding same. | 0.30 | 975.00 | $292.50 |
| 01/24/2018 | JNP | EB | Conference with R. Feinstein regarding severance hearing and related. | 0.30 | 975.00 | $292.50 |
| 01/25/2018 | JNP | EB | Conference with R.. Feinstein and A. Kornfeld regarding potential settlement of severance motion. | 0.20 | 975.00 | $195.00 |
| 01/25/2018 | JMF | EB | Review issues re 503(c)(2) severance payments. | 0.30 | 850.00 | $255.00 |
| 01/25/2018 | AJK | EB | Call with Debtors' counsel re settlement of severance. | 0.30 | 1050.00 | $315.00 |
| 01/25/2018 | AJK | EB | Second call with Debtors' counsel re severance settlement. | 0.20 | 1050.00 | $210.00 |
| 01/25/2018 | IDK | EB | Review of extensive correspondence with Debtors' counsel and R Feinstein re outstanding issues on severance motion and potential resolution (.2); Emails with Conway Mackenzie, others re memo from Debtors re counterproposal or clarification from Debtors on severance (.2). | 0.40 | 1050.00 | $420.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    44

Cobalt International O.C.C.

Invoice 118538

15117    00002

January 31, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/26/2018 | AJK | EB | Participate on settlement conversation with Debtors' counsel. | 0.40 | 1050.00 | $420.00 |
| 01/29/2018 | JMF | EB | Review wage payment disclosures & prepared payments. | 0.30 | 850.00 | $255.00 |
| | | | | **125.70** | | **$112,039.50** |

### Fee/Employment Application

| | | | | | | |
|---|---|---|---|---|---|---|
| 01/05/2018 | LSC | FE | Research and correspondence with working group regarding interim compensation procedures and local requirements | 0.40 | 375.00 | $150.00 |
| 01/24/2018 | WLR | FE | Review local rules, interim procedures order, and sample fee applications regarding local procedures for fee applications | 0.50 | 725.00 | $362.50 |
| 01/25/2018 | WLR | FE | Correspondence to L. Canty regarding retention application and order relating to fee applications | 0.10 | 725.00 | $72.50 |
| | | | | **1.00** | | **$585.00** |

### Financing [B230]

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/29/2017 | IDK | FN | Emails with M Litvak re need for lien perfection analysis. | 0.20 | 1025.00 | $205.00 |
| 12/29/2017 | AJK | FN | Review cash collateral pleadings. | 0.70 | 1050.00 | $735.00 |
| 12/29/2017 | IDK | FN | Review and consider interim cash collateral order and consider numerous problems with same. | 0.80 | 1025.00 | $820.00 |
| 12/31/2017 | IDK | FN | Emails and telephone conference with M Litvak re cash collateral motion and our anticipated objection (.3). | 0.30 | 1025.00 | $307.50 |
| 01/02/2018 | RJF | FN | Review Milbank markup of cash collateral order. | 0.30 | 1095.00 | $328.50 |
| 01/02/2018 | JMF | FN | Review issues re cash collateral motion (.5); emails to M. Litvak & I Kharasch re same (.1). | 0.60 | 850.00 | $510.00 |
| 01/03/2018 | MBL | FN | Draft objection to cash collateral motion. | 4.80 | 875.00 | $4,200.00 |
| 01/03/2018 | MBL | FN | Emails with team re cash collateral and loan issues. | 0.20 | 875.00 | $175.00 |
| 01/03/2018 | MBL | FN | Review background and cash collateral documents (.9); Conway Mackenzie presentations (.9) and first day hearing transcript (.2). | 2.00 | 875.00 | $1,750.00 |
| 01/04/2018 | SWG | FN | Review loan documents and draft correspondence to Maxim Litvak re same. | 0.20 | 495.00 | $99.00 |
| 01/05/2018 | MBL | FN | Revise cash collateral order | 2.00 | 875.00 | $1,750.00 |
| 01/05/2018 | MB | FN | Research re cash collateral order provisions. | 0.20 | 795.00 | $159.00 |
| 01/07/2018 | MBL | FN | Emails with team re interim cash collateral order. | 0.20 | 875.00 | $175.00 |
| 01/08/2018 | MBL | FN | Review loan documents (1.1); begin perfection analysis (1.4). | 2.50 | 875.00 | $2,187.50 |

Pachulski Stang Ziehl & Jones LLP

Cobalt International O.C.C.

15117     00002

Page:     45

Invoice 118538

January 31, 2018

| Date | Initials | | Description | Hours | Rate | Amount |
|------|----------|---|-------------|-------|------|--------|
| 01/09/2018 | PJJ | FN | Prepare UCC analysis summary. | 0.40 | 375.00 | $150.00 |
| 01/09/2018 | MBL | FN | Continue perfection analysis (.7); review of applicable loan documents and UCC search results (.3). | 1.00 | 875.00 | $875.00 |
| 01/10/2018 | LAF | FN | Research re fees in oil & gas cases. | 3.50 | 395.00 | $1,382.50 |
| 01/10/2018 | PJJ | FN | Prepare UCC analysis summary. | 2.00 | 375.00 | $750.00 |
| 01/10/2018 | MBL | FN | Emails with team re loan files. | 0.20 | 875.00 | $175.00 |
| 01/10/2018 | MBL | FN | Draft perfection memo (1.9); review relevant documentation (.6). | 2.50 | 875.00 | $2,187.50 |
| 01/12/2018 | AJK | FN | Review and analyze cash collateral motion. | 0.60 | 1050.00 | $630.00 |
| 01/14/2018 | MBL | FN | Draft document requests and topic areas re cash collateral discovery. | 0.50 | 875.00 | $437.50 |
| 01/14/2018 | MBL | FN | Review and analyze intercreditor issues and correspondence re same. | 0.40 | 875.00 | $350.00 |
| 01/14/2018 | RJF | FN | Review and revise objection to cash collateral motion and proposed final cash collateral order. | 0.50 | 1095.00 | $547.50 |
| 01/14/2018 | RJF | FN | Review intercreditor agreement. | 0.30 | 1095.00 | $328.50 |
| 01/15/2018 | AJK | FN | Review revised cash collateral objection. | 0.40 | 1050.00 | $420.00 |
| 01/15/2018 | MBL | FN | Revise draft of cash collateral objection (1.6); address R. Feinstein comments (.4). | 2.00 | 875.00 | $1,750.00 |
| 01/15/2018 | MBL | FN | Draft cash collateral issues list for discussion purposes. | 0.80 | 875.00 | $700.00 |
| 01/15/2018 | MBL | FN | Address emails from R. Feinstein re cash collateral issues (.2); review interim order (.1). | 0.30 | 875.00 | $262.50 |
| 01/15/2018 | RJF | FN | Work on objection to cash collateral motion. | 2.80 | 1095.00 | $3,066.00 |
| 01/16/2018 | MBL | FN | Coordinate with team re loan documents and call with B. Levine re same. | 0.10 | 875.00 | $87.50 |
| 01/16/2018 | MBL | FN | Revise cash collateral objection with additional comments from R. Feinstein. | 1.50 | 875.00 | $1,312.50 |
| 01/16/2018 | MBL | FN | Review and revise cash collateral issues list. | 0.40 | 875.00 | $350.00 |
| 01/16/2018 | RJF | FN | Call with counsel for first lien ad hoc group, I. Kharasch and J. Pomerantz regarding cash collateral, bid procedures, etc. | 0.70 | 1095.00 | $766.50 |
| 01/16/2018 | RJF | FN | Draft cash collateral issues list. | 0.40 | 1095.00 | $438.00 |
| 01/16/2018 | RJF | FN | Review Weil Goetshal's markup of cash collateral order. | 0.40 | 1095.00 | $438.00 |
| 01/17/2018 | IDK | FN | Review briefly draft of cash collateral objection for specific issues re adequate protection liens (.2); Emails with M Litvak re current draft of cash collateral opposition and markup of order re same and timing of getting to Debtors counsel (.1). | 0.30 | 1050.00 | $315.00 |

Pachulski Stang Ziehl & Jones LLP

Cobalt International O.C.C.

15117    00002

Page:    46

Invoice 118538

January 31, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/17/2018 | MBL | FN | Revise final cash collateral order per R. Feinstein's comments (.8); emails with team and Debtors' counsel re same (.3). | 1.10 | 875.00 | $962.50 |
| 01/17/2018 | RJF | FN | Review and comment on markup of final cash collateral order. | 0.70 | 1095.00 | $766.50 |
| 01/18/2018 | JNP | FN | Emails with R. Feinstein and I. Kharasch regarding DIP financing order negotiations. | 0.10 | 975.00 | $97.50 |
| 01/18/2018 | MBL | FN | Revise cash collateral objection with additional R. Feinstein comments. | 1.80 | 875.00 | $1,575.00 |
| 01/18/2018 | RJF | FN | Finalize cash collateral objection. | 0.40 | 1095.00 | $438.00 |
| 01/19/2018 | IDK | FN | Review of correspondence re lender's markup of cash collateral order and how to respond in objection (.1); Consider ██████████████████████ ██████████████████████████ ████████████████████████ | 0.90 | 1050.00 | $945.00 |
| 01/19/2018 | MBL | FN | Revise cash collateral objection with additional updates. | 1.00 | 875.00 | $875.00 |
| 01/19/2018 | MBL | FN | Review Weil Goetshal revisions to proposed final cash collateral order and emails with team re same. | 0.40 | 875.00 | $350.00 |
| 01/19/2018 | RJF | FN | FInal review of cash collateral objection. | 0.20 | 1095.00 | $219.00 |
| 01/19/2018 | SWG | FN | Finalize cash collateral objection. | 0.40 | 495.00 | $198.00 |
| 01/20/2018 | MBL | FN | Review Milbank comments to Weil Goetshal's version of final cash collateral order and email team re same. | 0.20 | 875.00 | $175.00 |
| 01/21/2018 | RJF | FN | Review Ad Hoc's markup of final cash collateral order. | 0.30 | 1095.00 | $328.50 |
| 01/21/2018 | JHD | FN | Correspondence with Beth Levine re revisions to document requests. | 0.30 | 1245.00 | $373.50 |
| 01/22/2018 | MBL | FN | Continue work on perfection memo (2.3) review of applicable documents (.7) | 3.00 | 875.00 | $2,625.00 |
| 01/22/2018 | MBL | FN | Review and update UCC analysis summary. | 0.20 | 875.00 | $175.00 |
| 01/22/2018 | RJF | FN | Review ad hoc objection to cash collateral. | 0.30 | 1095.00 | $328.50 |
| 01/23/2018 | JNP | FN | Review emails regarding 2019 statement and effect on capital structure. | 0.10 | 975.00 | $97.50 |
| 01/23/2018 | RJF | FN | Review markup of cash collateral order. | 0.30 | 1095.00 | $328.50 |
| 01/23/2018 | JMF | FN | Review objections to Cash Collateral motion. | 0.40 | 850.00 | $340.00 |
| 01/24/2018 | GIG | FN | Emails re cash collateral objections | 0.10 | 750.00 | $75.00 |
| 01/26/2018 | MBL | FN | Review entered final cash collateral order. | 0.30 | 875.00 | $262.50 |
| 01/30/2018 | MBL | FN | Review BK schedules (0.5) and revise, update, and finalize perfection memo (1.0); email team re same | 1.60 | 875.00 | $1,400.00 |

Pachulski Stang Ziehl & Jones LLP

Cobalt International O.C.C.

15117     00002

Page:    47

Invoice 118538

January 31, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | (0.1). | | | |
| 01/30/2018 | MB | FN | Review cash collateral order. | 0.20 | 795.00 | $159.00 |
| | | | | **51.30** | | **$44,215.50** |

## General Creditors Comm. [B150]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/28/2017 | SWG | GC | Draft and edit bylaws. | 0.20 | 450.00 | $90.00 |
| 12/28/2017 | LSC | GC | Prepare contact list and coordinate set up of email lists. | 2.50 | 350.00 | $875.00 |
| 12/28/2017 | IDK | GC | Review of correspondence to Committee re status (.1). | 0.10 | 1050.00 | $105.00 |
| 12/28/2017 | RJF | GC | Emails to committee regarding next meeting, administrative matters. | 0.50 | 1050.00 | $525.00 |
| 12/28/2017 | RJF | GC | Email update to committee. | 0.40 | 1050.00 | $420.00 |
| 12/29/2017 | SWG | GC | Review and edit committee information motion. | 0.20 | 450.00 | $90.00 |
| 12/29/2017 | LSC | GC | Draft committee information motion and correspondence with S. Golden re same | 0.60 | 350.00 | $210.00 |
| 01/01/2018 | RJF | GC | Review committee member comments to bylaws. | 0.20 | 1095.00 | $219.00 |
| 01/02/2018 | RJF | GC | Emails to committee members regarding bylaws. | 0.30 | 1095.00 | $328.50 |
| 01/02/2018 | SWG | GC | Update bylaws. | 0.30 | 495.00 | $148.50 |
| 01/02/2018 | SWG | GC | Review committee information motion. | 0.10 | 495.00 | $49.50 |
| 01/02/2018 | IDK | GC | Review of draft Conway Mackenzie presentation for Committee call tomorrow, and give my feedback re changes (.4); E-mails and telephone conferences with Conway Mackenzie and R. Feinstein re same, draft agenda for tomorrow's Committee call, and issues on employee severance (.5); Review of emails to Committee and others re by-laws (.1); Emails with Committee and others re tomorrow's conference call (.2). | 1.20 | 1050.00 | $1,260.00 |
| 01/02/2018 | LSC | GC | Update committee contact list and coordinate update of email group list with respect to same | 0.40 | 375.00 | $150.00 |
| 01/04/2018 | IDK | GC | Review of correspondence to Committee on status. | 0.10 | 1050.00 | $105.00 |
| 01/04/2018 | RJF | GC | Email update to committee regarding pending motions. | 0.40 | 1095.00 | $438.00 |
| 01/04/2018 | RJF | GC | Email update to committee. | 0.30 | 1095.00 | $328.50 |
| 01/05/2018 | LSC | GC | Update Committee contact list | 0.30 | 375.00 | $112.50 |
| 01/05/2018 | IDK | GC | Review of emails with UST re inquiry of potential new Committee member and potential conflicts of such member. | 0.10 | 1050.00 | $105.00 |
| 01/05/2018 | MBL | GC | Review miscellaneous emails with Committee re status updates and communications with Debtors' | 0.30 | 875.00 | $262.50 |

Pachulski Stang Ziehl & Jones LLP

Cobalt International O.C.C.

15117     00002

Page:     48

Invoice 118538

January 31, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | counsel. | | | |
| 01/05/2018 | JHR | GC | Review various correspondence with Committee re: status of pending motions | 0.50 | 595.00 | $297.50 |
| 01/05/2018 | RJF | GC | Email with UST regarding inquiry from creditor. | 0.20 | 1095.00 | $219.00 |
| 01/07/2018 | RJF | GC | Review and comment on committee confidentiality motion. | 0.30 | 1095.00 | $328.50 |
| 01/08/2018 | IDK | GC | Review of memo to Committee re call tomorrow and status of case. | 0.10 | 1050.00 | $105.00 |
| 01/09/2018 | MBL | GC | Review Committee update. | 0.20 | 875.00 | $175.00 |
| 01/10/2018 | RJF | GC | Emails Weiland regarding Committee bylaws. | 0.20 | 1095.00 | $219.00 |
| 01/10/2018 | SWG | GC | Finalize minutes of committee meeting. | 0.20 | 495.00 | $99.00 |
| 01/10/2018 | LSC | GC | Circulate Committee By-Laws | 0.10 | 375.00 | $37.50 |
| 01/12/2018 | JHR | GC | Review Committee update | 0.20 | 595.00 | $119.00 |
| 01/12/2018 | IDK | GC | Review of correspondence to committee re status (.1). | 0.10 | 1050.00 | $105.00 |
| 01/12/2018 | RJF | GC | Draft update email to Committee. | 0.30 | 1095.00 | $328.50 |
| 01/14/2018 | RJF | GC | Telephone conference with E. Schaeffer regarding IT issue. | 0.40 | 1095.00 | $438.00 |
| 01/16/2018 | SWG | GC | Call with creditors' attorney. | 0.20 | 495.00 | $99.00 |
| 01/16/2018 | LAF | GC | Attention to issues re: creditor website. | 0.30 | 395.00 | $118.50 |
| 01/18/2018 | RJF | GC | Telephone conference with E. Schaeffer regarding pending motions. | 0.50 | 1095.00 | $547.50 |
| 01/18/2018 | SWG | GC | Review email to committee. | 0.20 | 495.00 | $99.00 |
| 01/23/2018 | MBL | GC | Review miscellaneous Committee updates. | 0.40 | 875.00 | $350.00 |
| | | | | **12.90** | | **$9,507.00** |

## Hearing

| | | | | | | |
|---|---|---|---|---|---|---|
| 01/04/2018 | IDK | HE | Further prep for hearing today on Debtors' injunction motion (1.1); Telephone conferences with attorneys and local re upcoming hearing (.2); Attend hearing re same and meet with attorneys before and after hearing (2.3). | 3.60 | 1050.00 | $3,780.00 |
| 01/04/2018 | RJF | HE | Telephonic attendance at hearing on motion to extend stay to co-defendants. | 1.00 | 1095.00 | $1,095.00 |
| 01/04/2018 | SWG | HE | Participate in hearing over the telephone. | 0.50 | 495.00 | $247.50 |
| 01/05/2018 | SWG | HE | Draft witness and exhibit list for hearing. | 0.30 | 495.00 | $148.50 |
| 01/08/2018 | RJF | HE | Emails with Debtors' counsel regarding adjournments, in person meeting before hearing. | 0.30 | 1095.00 | $328.50 |
| 01/08/2018 | RJF | HE | Telephone conference with Weiland regarding adjournments. | 0.30 | 1095.00 | $328.50 |

Pachulski Stang Ziehl & Jones LLP　　　　　　　　　　　　　　Page:　49
Cobalt International O.C.C.　　　　　　　　　　　　　　　　　Invoice 118538
15117　　00002　　　　　　　　　　　　　　　　　　　　　　January 31, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/09/2018 | RJF | HE | Prepare for 1/11/18 second day hearings. | 0.70 | 1095.00 | $766.50 |
| 01/09/2018 | LSC | HE | Prepare binders of materials for January 11, 2018 hearing | 2.50 | 375.00 | $937.50 |
| 01/10/2018 | RJF | HE | Prepare for 1/11/18 hearings, including review of forms of order. | 1.00 | 1095.00 | $1,095.00 |
| 01/11/2018 | JNP | HE | Attend Court hearing regarding second day hearings. | 2.00 | 975.00 | $1,950.00 |
| 01/11/2018 | RJF | HE | Prepare for second day hearings, including review of proposed orders. | 0.50 | 1095.00 | $547.50 |
| 01/11/2018 | RJF | HE | Attend second day hearings. | 1.30 | 1095.00 | $1,423.50 |
| 01/11/2018 | SWG | HE | Telephonically attend hearing. | 0.90 | 495.00 | $445.50 |
| 01/19/2018 | RJF | HE | Telephone conference with G. Uzzi regarding contested motions. | 0.50 | 1095.00 | $547.50 |
| 01/22/2018 | LSC | HE | Begin preparation of materials for January 25, 2018 hearing | 0.80 | 375.00 | $300.00 |
| 01/23/2018 | SWG | HE | Prepare and transmit witness and exhibit list for hearing. | 1.20 | 495.00 | $594.00 |
| 01/23/2018 | RJF | HE | Prepare for hearing on cash collateral, bid procedures, Sonangol, severance (1.4). | 1.40 | 1095.00 | $1,533.00 |
| 01/23/2018 | LSC | HE | Continued preparation of materials for January 25, 2018 hearing | 1.60 | 375.00 | $600.00 |
| 01/24/2018 | AJK | HE | Prepare for 1/25 hearing. | 4.20 | 1050.00 | $4,410.00 |
| 01/24/2018 | RJF | HE | Review replies and joinders regarding severance, cash collateral, Sonangol. | 2.00 | 1095.00 | $2,190.00 |
| 01/25/2018 | AJK | HE | Prepare for re severance hearing. | 5.20 | 1050.00 | $5,460.00 |
| 01/25/2018 | AJK | HE | Prepare for severance hearing. | 2.80 | 1050.00 | $2,940.00 |
| 01/25/2018 | AJK | HE | Attend hearing. | 3.80 | 1050.00 | $3,990.00 |
| 01/25/2018 | IDK | HE | Emails and telephone conferences with R. Feinstein and A. Kornfeld re upcoming hearing today, inquiry from Chair of Committee, and status (.2); Attend telephonically hearing on outstanding motions of Sonangol, Royalty, Bid Procedures, Cash Collateral (4.0); Telephone conference with J. Pomerantz re result of hearing (.1). | 4.30 | 1050.00 | $4,515.00 |
| 01/25/2018 | SWG | HE | Prepare for hearing. | 0.60 | 495.00 | $297.00 |
| 01/25/2018 | RJF | HE | Prepare for hearings on cash collateral, Sonangol, severance and SIP. | 5.00 | 1095.00 | $5,475.00 |
| 01/25/2018 | RJF | HE | Attend hearings on cash collateral, Sonangol, severance, and SIP. | 4.00 | 1095.00 | $4,380.00 |
| 01/25/2018 | RJF | HE | Prepare for continued hearings. | 0.50 | 1095.00 | $547.50 |
| 01/25/2018 | SWG | HE | Telephonically attend hearing. | 4.30 | 495.00 | $2,128.50 |

Pachulski Stang Ziehl & Jones LLP

Cobalt International O.C.C.

15117    00002

Page:    50

Invoice 118538

January 31, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/26/2018 | AJK | HE | Prepare for hearing. | 2.10 | 1050.00 | $2,205.00 |
| 01/26/2018 | AJK | HE | Attend hearing. | 1.30 | 1050.00 | $1,365.00 |
| 01/26/2018 | RJF | HE | Attend hearing on SIP and severance. | 1.50 | 1095.00 | $1,642.50 |
| 01/26/2018 | RJF | HE | Prepare for second day of hearings on severance, SIP. | 1.00 | 1095.00 | $1,095.00 |
| 01/26/2018 | SWG | HE | Telephonically participate in hearing. | 1.60 | 495.00 | $792.00 |
| | | | | **64.60** | | **$60,100.50** |

## Meeting of Creditors [B150]

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/27/2017 | IDK | MC | Meet with Committee after being selected as counsel and interview of FAs (1.7); Emails with Debtors' counsel and R. Feinstein re our selection and coordinating call together, and coordination of FAs (.3); Emails and office conferences with R. Feinstein re coordination of team and issues to address (.4). | 2.40 | 1025.00 | $2,460.00 |
| 12/27/2017 | RJF | MC | Meeting with committee to interview with Financial Advisors and to address administrative matters. | 2.00 | 1050.00 | $2,100.00 |
| 01/02/2018 | RJF | MC | Draft agenda for next committee meeting. | 0.20 | 1095.00 | $219.00 |
| 01/02/2018 | RJF | MC | Review and comment on Conway Mackenzie deck for next meeting. | 0.40 | 1095.00 | $438.00 |
| 01/03/2018 | AJK | MC | Participate on Committee call. | 1.50 | 1050.00 | $1,575.00 |
| 01/03/2018 | IDK | MC | Prepare for conference call with Committee on all issues (.3); Emails with Conway Mackenzie re need for pre-call and attend pre-call re same with Conway Mackenzie, including review of its revised presentation materials (.5); Attend conference call with Committee re case status and motions (1.5). | 2.30 | 1050.00 | $2,415.00 |
| 01/03/2018 | JHR | MC | Participate on committee call (partial) | 1.00 | 595.00 | $595.00 |
| 01/03/2018 | SWG | MC | Participate on telephonic committee meeting. | 1.50 | 495.00 | $742.50 |
| 01/03/2018 | RJF | MC | Pre-meeting call with Conway Mackenzie, Ira D. Kharasch. | 0.20 | 1095.00 | $219.00 |
| 01/03/2018 | RJF | MC | Participate on telephonic committee meeting. | 1.50 | 1095.00 | $1,642.50 |
| 01/08/2018 | SWG | MC | Revise meeting minutes. | 0.20 | 495.00 | $99.00 |
| 01/08/2018 | RJF | MC | Review and edit committee meeting minutes. | 0.20 | 1095.00 | $219.00 |
| 01/08/2018 | RJF | MC | Email to committee regarding next meeting agenda items. | 0.30 | 1095.00 | $328.50 |
| 01/08/2018 | RJF | MC | Telephone conference with D. Burell regarding bylaws and related matters. | 0.30 | 1095.00 | $328.50 |
| 01/08/2018 | RJF | MC | Telephone conference with E. Schaeffer regarding next committee meeting. | 0.30 | 1095.00 | $328.50 |

Pachulski Stang Ziehl & Jones LLP

Page:   51

Cobalt International O.C.C.

Invoice 118538

15117    00002

January 31, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/09/2018 | MB | MC | Review of Conway Mackenzie deck for 1/9 Committee call re pending motions. | 0.20 | 795.00 | $159.00 |
| 01/09/2018 | SWG | MC | Participate on call with committee members. | 1.00 | 495.00 | $495.00 |
| 01/09/2018 | IDK | MC | E-mails with R Feinstein re status of materials for Committee call today and contacting chair (.2); Review of correspondence to Committee re same and meeting with management (.1); Telephone conference with R Feinstein re same and upcoming calls (.1); E-mails with Committee Chair re need for pre-call on certain issues (.2); Attend conference call with Committee chair re same (.4); Attend conference call with Committee on pending motions and hearing and other issues (1.0). | 2.00 | 1050.00 | $2,100.00 |
| 01/09/2018 | JNP | MC | Participate on Committee call. | 1.00 | 975.00 | $975.00 |
| 01/09/2018 | JMF | MC | Review Conway Mackenzie Slides re 1/9 Committee meeting. | 0.40 | 850.00 | $340.00 |
| 01/09/2018 | JMF | MC | Participate on committee call re 1/11/18 motions. | 0.60 | 850.00 | $510.00 |
| 01/09/2018 | JHR | MC | Attend Committee call | 1.00 | 595.00 | $595.00 |
| 01/09/2018 | JHR | MC | Review Conway Mackenzie presentation to Committee | 0.20 | 595.00 | $119.00 |
| 01/09/2018 | RJF | MC | Finalize meeting materials, agenda. | 0.40 | 1095.00 | $438.00 |
| 01/09/2018 | RJF | MC | Participate on telephonic committee meeting. | 1.00 | 1095.00 | $1,095.00 |
| 01/09/2018 | MB | MC | Participate on Committee call. | 0.10 | 795.00 | $79.50 |
| 01/11/2018 | JNP | MC | Meeting with Committee and Debtors and then only Committee. | 4.50 | 975.00 | $4,387.50 |
| 01/11/2018 | JMF | MC | Attend Committee meeting (partial) with Debtors. | 0.40 | 850.00 | $340.00 |
| 01/11/2018 | RJF | MC | Attend in person meeting with the Committee and the Debtors in Houston. | 4.30 | 1095.00 | $4,708.50 |
| 01/16/2018 | RJF | MC | Email Committee members regarding status and next meeting. | 0.30 | 1095.00 | $328.50 |
| 01/18/2018 | JNP | MC | Participate on Committee call. | 2.00 | 975.00 | $1,950.00 |
| 01/18/2018 | JNP | MC | Review Conway Mackenzie materials for Committee call. | 0.20 | 975.00 | $195.00 |
| 01/18/2018 | MBL | MC | Review update to Committee; Conway Mackenzie presentation. | 0.30 | 875.00 | $262.50 |
| 01/18/2018 | JMF | MC | Prepare for and attend Committee meeting re 1/25 motions. | 2.50 | 850.00 | $2,125.00 |
| 01/18/2018 | IDK | MC | Attend conference call with Committee on all pending motions. | 1.90 | 1050.00 | $1,995.00 |
| 01/18/2018 | IDK | MC | Emails with Conway Mckenzie and others re Conway's draft presentation to Committee for call today, and changes to be made, including | 0.40 | 1050.00 | $420.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    52

Cobalt International O.C.C.

Invoice 118538

15117     00002

January 31, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | correspondence to committee with materials and status (.4). | | | |
| 01/18/2018 | IDK | MC | Emails with Committee and others re coordination of meeting on 1/18. | 0.10 | 1050.00 | $105.00 |
| 01/18/2018 | AJK | MC | Participate on Committee call. | 2.00 | 1050.00 | $2,100.00 |
| 01/18/2018 | SWG | MC | Participate on Committee call. | 2.00 | 495.00 | $990.00 |
| 01/18/2018 | BEL | MC | Committee call regarding pending motions. | 1.80 | 750.00 | $1,350.00 |
| 01/18/2018 | BEL | MC | Participate on Committee call. | 1.50 | 750.00 | $1,125.00 |
| 01/18/2018 | RJF | MC | Review and comment on CM deck for committee meeting. | 0.30 | 1095.00 | $328.50 |
| 01/18/2018 | RJF | MC | Participate on telephonic Committee meeting. | 1.90 | 1095.00 | $2,080.50 |
| 01/18/2018 | RJF | MC | Email committee regarding agenda materials. | 0.30 | 1095.00 | $328.50 |
| 01/18/2018 | MB | MC | Participate on Committee call re pending motions. | 1.50 | 795.00 | $1,192.50 |
| 01/19/2018 | JNP | MC | Participate on Committee call. | 1.00 | 975.00 | $975.00 |
| 01/19/2018 | JMF | MC | Attend Committee call re 1/25 motions. | 0.80 | 850.00 | $680.00 |
| 01/19/2018 | IDK | MC | Emails with Committee chair re need for pre-call and coordinate (.1);  Attend pre-call with Committee chair and others re upcoming call with Committee on outstanding motions (.4);  Emails with Committee on supplemental information for upcoming call (.1); Attend call with Committee on status and all motions (.7); Emails with attorneys re message from committee member re certain motions and concerns re same (.2). | 1.50 | 1050.00 | $1,575.00 |
| 01/19/2018 | SWG | MC | Finalize meeting minutes. | 0.10 | 495.00 | $49.50 |
| 01/19/2018 | SWG | MC | Participate on Committee call. | 0.80 | 495.00 | $396.00 |
| 01/19/2018 | RJF | MC | Participate on telephonic Committee meeting. | 1.00 | 1095.00 | $1,095.00 |
| 01/19/2018 | MB | MC | Participate on Committee call. | 0.70 | 795.00 | $556.50 |
| 01/23/2018 | IDK | MC | Review of correspondence to Committee re agenda and docs for tomorrow's call, including the 2019 statement of the ad hoc bondholders and breakdown of debt. | 0.20 | 1050.00 | $210.00 |
| 01/23/2018 | RJF | MC | Prepare email update to Committee and meeting agenda. | 0.40 | 1095.00 | $438.00 |
| 01/24/2018 | IDK | MC | Emails with attorneys re need for pre-call before Committee call (.1); Attend pre-call with attorneys (.3); Attend conference call with Committee on all outstanding issues for tomorrow's hearing (.8). | 1.20 | 1050.00 | $1,260.00 |
| 01/24/2018 | JNP | MC | Conference with R. Feinstein, I. Kharasch, L. Cantor and Conway Mackenzie in preparation for Committee call. | 0.20 | 975.00 | $195.00 |

Pachulski Stang Ziehl & Jones LLP

Cobalt International O.C.C.

15117     00002

Page:    53

Invoice 118538

January 31, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/24/2018 | JNP | MC | Participate on Committee call. | 0.80 | 975.00 | $780.00 |
| 01/24/2018 | SWG | MC | Participate on telephonic Committee meeting | 0.60 | 495.00 | $297.00 |
| 01/24/2018 | LFC | MC | Conference call with Committee regarding its position on Sonangol and compensation motions | 0.60 | 975.00 | $585.00 |
| 01/24/2018 | RJF | MC | Telephone conference with C. Ryan regarding Committee meeting agenda. | 0.30 | 1095.00 | $328.50 |
| 01/24/2018 | RJF | MC | Participate on telephonic Committee meeting. | 0.70 | 1095.00 | $766.50 |
| 01/25/2018 | AJK | MC | Attend meeting with Financial Advisor, Committee members and co-counsel re settlement. | 0.60 | 1050.00 | $630.00 |
| 01/25/2018 | IDK | MC | Attend conference call with Committee on result of today's hearing and next steps. | 0.30 | 1050.00 | $315.00 |
| 01/25/2018 | AJK | MC | Call with Committee re settlement issue. | 0.40 | 1050.00 | $420.00 |
| 01/25/2018 | RJF | MC | Atttend meeting with Committee professionals and members after hearing regarding severance. | 1.30 | 1095.00 | $1,423.50 |
| | | | | **63.90** | | **$59,902.50** |

### Non-Working Travel

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/27/2017 | IDK | NT | Travel from Houston to LA after meeting with Committee. [Billed at 1/2 rate] | 5.00 | 512.50 | $2,562.50 |
| 12/27/2017 | RJF | NT | Return travel to New York after committee meeting. [Billed at 1/2 rate] | 5.00 | 525.00 | $2,625.00 |
| 01/03/2018 | IDK | NT | Non-working travel from LA to Houston for 1/4 injunction motion hearing. [Billed at 1/2 rate] | 4.00 | 525.00 | $2,100.00 |
| 01/04/2018 | IDK | NT | Travel from Houston to LA from hearing on injunction motion. [Billed at 1/2 rate] | 3.80 | 525.00 | $1,995.00 |
| 01/10/2018 | JNP | NT | Travel to Houston for meeting with Debtors. [Billed at 1/2 rate] | 5.00 | 487.50 | $2,437.50 |
| 01/10/2018 | RJF | NT | Nonworking travel to Houston for 1/11/18 hearings. [Billed at 1/2 rate] | 6.00 | 547.50 | $3,285.00 |
| 01/11/2018 | JNP | NT | Travel to LA from Houston. [Billed at 1/2 rate] | 9.00 | 487.50 | $4,387.50 |
| 01/11/2018 | RJF | NT | Nonworking travel after hearing. [Billed at 1/2 rate] | 5.00 | 547.50 | $2,737.50 |
| 01/22/2018 | AJK | NT | Travel to Houston (working, including preparation for depositions). [Billed at 1/2 rate] | 5.50 | 525.00 | $2,887.50 |
| 01/24/2018 | LFC | NT | Travel from Houston to Los Angeles [Billed at 1/2 rate] | 6.20 | 487.50 | $3,022.50 |
| 01/24/2018 | RJF | NT | Non-working travel to Houston. [Billed at 1/2 rate] | 4.00 | 547.50 | $2,190.00 |
| 01/26/2018 | AJK | NT | Return travel (non-working). [Billed at 1/2 rate] | 6.20 | 525.00 | $3,255.00 |
| 01/26/2018 | RJF | NT | Return travel to New York after hearings. [Billed at 1/2 rate] | 6.00 | 547.50 | $3,285.00 |
| | | | | **70.70** | | **$36,770.00** |

Pachulski Stang Ziehl & Jones LLP

Cobalt International O.C.C.

15117    00002

Page:    54

Invoice 118538

January 31, 2018

## Operations [B210]

| Date | Tkpr | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 01/02/2018 | MB | OP | Revise cash management motion and interim order and research re same. | 0.20 | 795.00 | $159.00 |
| 01/03/2018 | MB | OP | Revise cash management order. | 0.90 | 795.00 | $715.50 |
| 01/03/2018 | MB | OP | Draft email to P. Jansen re cash management and Houlihan Lokey fees. | 0.60 | 795.00 | $477.00 |
| 01/04/2018 | MB | OP | Further revise cash management order (.2); email to I. Kharasch and R. Feinstein re open issues re same (.1). | 0.30 | 795.00 | $238.50 |
| 01/04/2018 | MB | OP | Call with Conway MacKenzie re cash management issues. | 0.30 | 795.00 | $238.50 |
| 01/07/2018 | MB | OP | Review and respond to emails re cash management. | 0.10 | 795.00 | $79.50 |
| 01/08/2018 | IDK | OP | E-mails with attorneys re need to further revise objection to include cash management (.2); Further e-mails with Debtors and others re Debtor's agreement to extension to end of day and need to stop the filing of the objection (.2). | 0.40 | 1050.00 | $420.00 |
| 01/08/2018 | RJF | OP | Emails L. Krucks regarding second interim cash management order. | 0.20 | 1095.00 | $219.00 |
| 01/08/2018 | RJF | OP | Review revised cash management order. | 0.20 | 1095.00 | $219.00 |
| 01/08/2018 | MB | OP | Telephone conference with R. Feinstein re cash management; revise order re same. | 0.30 | 795.00 | $238.50 |
| 01/08/2018 | MB | OP | Review revised cash management order from Debtors (.3); several emails with R. Feinstein and Conway Mackenzie re same (.2). | 0.50 | 795.00 | $397.50 |
| 01/08/2018 | MB | OP | Several emails with R. Feinstein et al re cash management order and objection. | 0.30 | 795.00 | $238.50 |
| 01/09/2018 | RJF | OP | Emails regarding cash management order with Maria Bove, Debtors' counsel. | 0.20 | 1095.00 | $219.00 |
| 01/12/2018 | IDK | OP | E-mails and meeting with ██████████ ██████████████ E-mails with attorneys re same and need for call with committee chair re same, including e-mails with committee chair (.2); Attend conference call with committee chair and others re same (.5). | 1.10 | 1050.00 | $1,155.00 |
| 01/12/2018 | RJF | OP | Call with Ryan, Jeffrey N. Pomerantz regarding SOP. | 0.30 | 1095.00 | $328.50 |
| 01/25/2018 | IDK | OP | Telephone conferences with ████████ ██████████████ | 0.30 | 1050.00 | $315.00 |
| 01/26/2018 | IDK | OP | Telephone conferences with █████████ ████████████. | 0.50 | 1050.00 | $525.00 |
| 01/30/2018 | IDK | OP | Telephone conferences with ███████████ | 0.30 | 1050.00 | $315.00 |

Pachulski Stang Ziehl & Jones LLP

Cobalt International O.C.C.

15117    00002

Page:    55

Invoice 118538

January 31, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | ████████████████ . | | | | | |
| | | | | **7.00** | | **$6,498.00** |

### Plan & Disclosure Stmt. [B320]

| | | | | | | |
|---|---|---|---|---|---|---|
| 01/11/2018 | RJF | PD | Review draft plan. | 0.30 | 1095.00 | $328.50 |
| 01/11/2018 | SWG | PD | Review plan. | 0.70 | 495.00 | $346.50 |
| 01/12/2018 | RJF | PD | Preliminary review of draft plan and DS. | 1.00 | 1095.00 | $1,095.00 |
| 01/15/2018 | IDK | PD | Emails with R Feinstein and others re issues in draft DS and lack of sufficient description of exposure to Directors and Officers. | 0.20 | 1050.00 | $210.00 |
| 01/15/2018 | RJF | PD | Review Debtors' draft plan and DS. | 1.00 | 1095.00 | $1,095.00 |
| 01/16/2018 | RJF | PD | Initial review of draft plan and disclosure statement. | 0.70 | 1095.00 | $766.50 |
| 01/17/2018 | JHD | PD | Review correspondence from Gabriel I. Glazer and analyze outline of potential challenges to make-whole | 0.30 | 1245.00 | $373.50 |
| 01/17/2018 | GIG | PD | Emails with RJF, Jeffrey H. Davidson re make-whole analysis | 0.20 | 750.00 | $150.00 |
| 01/17/2018 | GIG | PD | Emails with RJF, Jeffrey H. Davidson re  exchange challenges | 0.20 | 750.00 | $150.00 |
| 01/17/2018 | GIG | PD | Analyze first lien indenture make-whole provisions | 0.70 | 750.00 | $525.00 |
| 01/17/2018 | GIG | PD | Analyze second lien indenture make-whole provisions | 0.40 | 750.00 | $300.00 |
| 01/17/2018 | GIG | PD | Analyze multiple exchange agreements | 1.30 | 750.00 | $975.00 |
| 01/17/2018 | GIG | PD | Research re make-whole challenges | 1.10 | 750.00 | $825.00 |
| 01/17/2018 | GIG | PD | Consider and prepare summary of make-whole provisions | 1.20 | 750.00 | $900.00 |
| 01/17/2018 | GIG | PD | Consider and prepare summary of exchange transactions | 2.30 | 750.00 | $1,725.00 |
| 01/17/2018 | GIG | PD | Emails with Jeffrey H. Davidson re make-whole and exchange transactions | 0.30 | 750.00 | $225.00 |
| 01/17/2018 | JHD | PD | Correspondence with R. Feinstein and G. Glazer re make-whole analysis. | 0.20 | 1245.00 | $249.00 |
| 01/17/2018 | JHD | PD | Correspondence from Gabriel I. Glazer re analysis of first lien and second lien make-whole provisions | 0.30 | 1245.00 | $373.50 |
| 01/17/2018 | JHD | PD | Correspondence with R. Feinstein re analysis of exchange transaction. | 0.20 | 1245.00 | $249.00 |
| 01/17/2018 | JHD | PD | Prepare correspondence to G. Glazer re exchange transaction | 0.10 | 1245.00 | $124.50 |
| 01/17/2018 | JHD | PD | Prepare correspondence to G. Glazer re analysis of issues raised by exchange agreements | 0.40 | 1245.00 | $498.00 |

Pachulski Stang Ziehl & Jones LLP

Cobalt International O.C.C.

15117     00002

| Date | | | Description | Hours | Rate | Amount |
|------|---|---|-------------|-------|------|--------|
| 01/17/2018 | JHD | PD | Correspondence with G. Glazer re make-whole calculation (.1); review indenture provisions re same (.2). | 0.30 | 1245.00 | $373.50 |
| 01/17/2018 | JHD | PD | Preliminary review of exchange agreements (1.2); review correspondence from Gabriel I. Glazer re same (.1). | 1.30 | 1245.00 | $1,618.50 |
| 01/17/2018 | JHD | PD | Preliminary review of second lien indenture and comparison with first lien indenture | 1.10 | 1245.00 | $1,369.50 |
| 01/17/2018 | JHD | PD | Prepare correspondence to Gabriel I. Glazer re potential challenges to make-whole | 0.20 | 1245.00 | $249.00 |
| 01/17/2018 | JHD | PD | Preliminary review of first lien indenture | 1.70 | 1245.00 | $2,116.50 |
| 01/17/2018 | JHD | PD | Prepare correspondence to Gabriel I. Glazer re make-whole issues | 0.20 | 1245.00 | $249.00 |
| 01/17/2018 | JHD | PD | Correspondence with M. Litvak and S. Golden re exchange transaction documents. | 0.20 | 1245.00 | $249.00 |
| 01/18/2018 | RJF | PD | Emails to Davidson regarding make whole claims. | 0.20 | 1095.00 | $219.00 |
| 01/18/2018 | GIG | PD | Research re reinstatement | 3.30 | 750.00 | $2,475.00 |
| 01/18/2018 | GIG | PD | Research re ipso facto acceleration provisions | 0.60 | 750.00 | $450.00 |
| 01/18/2018 | GIG | PD | Emails with Jeffrey H. Davidson re acceleration and reinstatement challenges | 1.10 | 750.00 | $825.00 |
| 01/18/2018 | JHD | PD | Analyze research materials re make-whole issues | 0.60 | 1245.00 | $747.00 |
| 01/18/2018 | JHD | PD | Correspondence with G. Glazer re make-whole research. | 0.20 | 1245.00 | $249.00 |
| 01/19/2018 | GIG | PD | Emails re make-whole analysis | 0.10 | 750.00 | $75.00 |
| 01/19/2018 | JHD | PD | Review correspondence from G. Glazer re make-whole and exchange issues | 0.10 | 1245.00 | $124.50 |
| 01/20/2018 | JHD | PD | Review correspondence from Rob Feinstein re analysis of make-whole and exchange issues | 0.10 | 1245.00 | $124.50 |
| 01/21/2018 | GIG | PD | Research re reinstatement | 0.60 | 750.00 | $450.00 |
| 01/22/2018 | RJF | PD | Call with Jeff D. and G. Glazer regarding make whole claim. | 0.50 | 1095.00 | $547.50 |
| 01/22/2018 | GIG | PD | Review analysis of make-whole challenges | 0.20 | 750.00 | $150.00 |
| 01/22/2018 | GIG | PD | Call with R. Feinstein re make-whole challenges | 0.40 | 750.00 | $300.00 |
| 01/22/2018 | JHD | PD | Correspondence with R. Feinstein and G. Glazer re analysis of exchange and make-whole. | 0.10 | 1245.00 | $124.50 |
| 01/22/2018 | JHD | PD | Correspondence with R. Feinstein re analysis of make-whole and exchange transaction. | 0.20 | 1245.00 | $249.00 |
| 01/22/2018 | JHD | PD | Analyze documents re make-whole and exchange issues and prepare for conference call re same | 0.70 | 1245.00 | $871.50 |
| 01/22/2018 | JHD | PD | Conference call with R. Feinstein and G. Glazer re analysis of make-whole exchange issues | 0.50 | 1245.00 | $622.50 |

Pachulski Stang Ziehl & Jones LLP                                    Page:   57
Cobalt International O.C.C.                                          Invoice 118538
15117      00002                                                    January 31, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/22/2018 | RJF | PD | Review latest draft plan. | 0.20 | 1095.00 | $219.00 |
| 01/22/2018 | RJF | PD | Office conference with Maria Bove regarding plan issues. | 0.30 | 1095.00 | $328.50 |
| 01/22/2018 | JMF | PD | Review disclosure statement. | 0.80 | 850.00 | $680.00 |
| 01/23/2018 | JHD | PD | Correspondence with R.  Feinstein re make-whole and exchange issues. | 0.10 | 1245.00 | $124.50 |
| 01/23/2018 | RJF | PD | Review revised plan and DS. | 0.50 | 1095.00 | $547.50 |
| 01/23/2018 | MB | PD | Quick review of draft disclosure statement motion. | 0.30 | 795.00 | $238.50 |
| 01/23/2018 | JMF | PD | Review disclosure statement draft. | 0.40 | 850.00 | $340.00 |
| 01/24/2018 | LSC | PD | Preparation of binders of materials with respect to Plan and DS. | 0.50 | 375.00 | $187.50 |
| 01/30/2018 | JHD | PD | Correspondence with J. Pomerantz, G. Glazer and R. Feinstein re make-whole analysis. | 0.20 | 1245.00 | $249.00 |
| 01/30/2018 | IDK | PD | Emails with attorneys re potential motion to terminate exclusivity and timing for hearing and notice. | 0.20 | 1050.00 | $210.00 |
| 01/30/2018 | JNP | PD | Conference with I. Kharasch, R. Feinstein and G. Uzzi regarding Plan issues. | 0.60 | 975.00 | $585.00 |
| 01/30/2018 | JNP | PD | Conference with R. Feinstein and then I. Kharasch regarding Plan issues. | 0.40 | 975.00 | $390.00 |
| 01/30/2018 | LFC | PD | Review Plan and Disclosure Statement and related pleadings | 2.50 | 975.00 | $2,437.50 |
| 01/30/2018 | RJF | PD | Call with G. Uzzi regarding plan issues. | 0.60 | 1095.00 | $657.00 |
| 01/30/2018 | RJF | PD | Telephone conference with J. Pomerantz regarding plan issue. | 0.20 | 1095.00 | $219.00 |
| 01/30/2018 | MB | PD | Review schedules re bar date/voting issues. | 0.90 | 795.00 | $715.50 |
| 01/30/2018 | MB | PD | Research re disclosure statement objection. | 1.40 | 795.00 | $1,113.00 |
| 01/30/2018 | MB | PD | Review B. Levine memo re derivative actions re (plan releases) (.3); review stay extension adversary proceeding re same (.1). | 0.40 | 795.00 | $318.00 |
| 01/30/2018 | MB | PD | Research re motion to terminate exclusivity. | 2.40 | 795.00 | $1,908.00 |
| 01/30/2018 | SWG | PD | Draft and send email to PSZJ team regarding exclusivity. | 0.20 | 495.00 | $99.00 |
| 01/30/2018 | LSC | PD | Preparation of additional binders of materials with respect to Plan and DS | 0.50 | 375.00 | $187.50 |
| 01/31/2018 | GIG | PD | Emails re call with R. Feinstein re plan | 0.10 | 750.00 | $75.00 |
| 01/31/2018 | GIG | PD | Review make-whole analysis | 0.20 | 750.00 | $150.00 |
| 01/31/2018 | GIG | PD | Review 1st Lien indenture amd email Jeffrey H. Davidson re redemption provisions | 0.20 | 750.00 | $150.00 |
| 01/31/2018 | JHD | PD | Correspondence with R. Feinstein, G. Uzzi, G. | 0.20 | 1245.00 | $249.00 |

Pachulski Stang Ziehl & Jones LLP

Cobalt International O.C.C.

15117    00002

Page:    58

Invoice 118538

January 31, 2018

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | Glazer and Eric Stodola re make-whole issues. |  |  |  |
| 01/31/2018 | JHD | PD | Correspondence with G. Glazer re make-whole issues. | 0.10 | 1245.00 | $124.50 |
| 01/31/2018 | JHD | PD | Prepare outline of potential make-whole avoidance, and exchange issues (.2); prepare correspondence to R. Feinstein, J. Pomerantz, I. Kharash, and G. Glazer re same (.1). | 0.30 | 1245.00 | $373.50 |
| 01/31/2018 | JHD | PD | Analyze make-whole and potential avoidance issues and prepare for call re same (.3); correspondence with J. Pomerantz and R. Feinstein re same (.1). | 0.40 | 1245.00 | $498.00 |
| 01/31/2018 | JHD | PD | Conference call with R. Feinstein, J. Pomerantz and G. Glazer re make-whole issues, plan strategy, and related matters | 0.80 | 1245.00 | $996.00 |
| 01/31/2018 | JHD | PD | Analyze indentures re potential reinstatement issues (1.0); correspondence from Gabriel I. Glazer re same (.2). | 1.20 | 1245.00 | $1,494.00 |
| 01/31/2018 | RJF | PD | Call with J. Davidson, G. Glazer, J. Pomerantz regarding makewhole claim. | 0.80 | 1095.00 | $876.00 |
| 01/31/2018 | JNP | PD | Conference with R. Feinstein, G. Glazer and J. Davidson regarding Plan strategy issues. | 0.70 | 975.00 | $682.50 |
| 01/31/2018 | JHD | PD | Review correspondence from Rob Feinstein re make-whole issues | 0.10 | 1245.00 | $124.50 |
| 01/31/2018 | GIG | PD | Call with R. Feinstein, J. Pomerantz and J. Davidson re plan strategy | 0.80 | 750.00 | $600.00 |
| 01/31/2018 | GIG | PD | Emails with G. Uzzi re call to discuss plan strategy | 0.10 | 750.00 | $75.00 |
| 01/31/2018 | IDK | PD | Attend internal conference call on plan/DS issues, hearings, potential motion to terminate exclusivity, and standing issues (.5). | 0.50 | 1050.00 | $525.00 |
| 01/31/2018 | JNP | PD | Conference with PSZJ team regarding Plan strategy issues. | 0.50 | 975.00 | $487.50 |
| 01/31/2018 | LFC | PD | Review Plan and Disclosure Statement forms and prepare to revise for Committee plan | 1.60 | 975.00 | $1,560.00 |
| 01/31/2018 | LFC | PD | Conference call regarding plan issues | 0.50 | 975.00 | $487.50 |
| 01/31/2018 | RJF | PD | Office conference with Maria Bove regarding plan issues. | 0.80 | 1095.00 | $876.00 |
| 01/31/2018 | RJF | PD | Call with L. Cantor, J. Pomerantz, I. Kharasch and M. Bove regarding plan issues. | 0.80 | 1095.00 | $876.00 |
| 01/31/2018 | RJF | PD | Office conference with M. Bove, B. Levine regarding derivative suits. | 0.40 | 1095.00 | $438.00 |
| 01/31/2018 | MB | PD | Office conference with R. Feinstein (.4); call with R. Feinstein, I. Kharasch, J. Pomerantz and L. Cantor re plan issues/litigation issues (1.8). | 2.20 | 795.00 | $1,749.00 |
| 01/31/2018 | MB | PD | Research re release/settlement under a plan. | 0.80 | 795.00 | $636.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    59

Cobalt International O.C.C.

Invoice 118538

15117     00002

January 31, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/31/2018 | MB | PD | Office conference with R. Feinstein re voting/solicitation bar date issues. | 0.20 | 795.00 | $159.00 |
| | | | | 55.50 | | $52,329.00 |

## PSZ&J Retention

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/28/2017 | GFB | PR | Review email from Steven Golden regarding conflicts check and draft response; review lists and draft email to Mr. Golden regarding same, and review response. | 0.10 | 775.00 | $77.50 |
| 12/28/2017 | SWG | PR | Begin conflicts check. | 0.10 | 495.00 | $49.50 |
| 12/29/2017 | GFB | PR | Draft email to Aaron Bonn regarding Cobalt conflicts check, and review response; review emails from Steven Golden and Robert Feinstein regarding same. | 0.10 | 775.00 | $77.50 |
| 12/30/2017 | GFB | PR | Review and analyze Cobalt conflicts data; draft emails to James Mahoney, Jeffrey Pomerantz; Robert Feinstein, and Laura Davis Jones regarding same. | 1.50 | 775.00 | $1,162.50 |
| 01/02/2018 | GFB | PR | Review email from Nancy Brown regarding Cobalt conflicts check; review email from Aaron Bonn regarding additional conflicts data, and draft response; draft email to Joshua Fried regarding status. | 0.30 | 775.00 | $232.50 |
| 01/02/2018 | LSC | PR | Draft Application to Employ PSZJ, declaration in support, and proposed order | 1.50 | 375.00 | $562.50 |
| 01/03/2018 | GFB | PR | Review email from Aaron Bonn regarding conflicts data; review and analyze conflicts data; draft emails to Laura Davis Jones, Richard Mikels, John Lucas, Daryl Parker, Jeffrey Pomerantz, Richard Pachulski, Robert Feinstein, Jeffrey Nolan, Ira Kharasch; review responses and draft replies. | 2.60 | 775.00 | $2,015.00 |
| 01/04/2018 | GFB | PR | Review emails from Ira Kharasch, Daryl Parker, and Michael Siedl and draft responses; draft email to Steven Golden regarding conflicts data and analysis. | 0.20 | 775.00 | $155.00 |
| 01/05/2018 | GFB | PR | Review email from Richard Mikels regarding conflicts data. Complete status chart regarding same. | 0.10 | 775.00 | $77.50 |
| 01/07/2018 | RJF | PR | Review and comment on PSZJ retention application. | 0.50 | 1095.00 | $547.50 |
| 01/08/2018 | RJF | PR | Review PSZJ retention application. | 0.30 | 1095.00 | $328.50 |
| 01/08/2018 | SWG | PR | Edit PSZJ retention application. | 0.40 | 495.00 | $198.00 |
| 01/11/2018 | RJF | PR | Finalize PSZJ retention application for filing. | 0.30 | 1095.00 | $328.50 |
| 01/31/2018 | RJF | PR | Review UST comments to PSZJ retention application. | 0.10 | 1095.00 | $109.50 |
| 01/31/2018 | RJF | PR | Internal conferences regarding UST comments to | 0.20 | 1095.00 | $219.00 |

Pachulski Stang Ziehl & Jones LLP

Cobalt International O.C.C.

15117     00002

Page:    60

Invoice 118538

January 31, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | PSZJ retention application. | | | |
| 01/31/2018 | SWG | PR | Call with local counsel regarding UST issues with PSZJ retention. | 0.30 | 495.00 | $148.50 |
| 01/31/2018 | SWG | PR | Attend to PSZJ retention application comments from UST. | 0.40 | 495.00 | $198.00 |
| | | | | 9.00 | | $6,487.00 |

### Retention of Prof. [B160]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/02/2018 | LSC | RP | Draft application to Employ Conway Mackenzie, declaration in support, and proposed order | 1.00 | 375.00 | $375.00 |
| 01/03/2018 | SWG | RP | Revise Conway Mackenzie retention application. | 0.30 | 495.00 | $148.50 |
| 01/05/2018 | MB | RP | Review Houlihan Lokey retention application. | 0.80 | 795.00 | $636.00 |
| 01/05/2018 | MB | RP | Review Conway Mackenzie analyses re Houlihan Lokey fee structure (.2); telephone conferences with M. Sedigh and R. Feinstein re same (.2) | 0.40 | 795.00 | $318.00 |
| 01/07/2018 | IDK | RP | Review and consider Houlihan employment application, and potential issues re same (.3); E-mails with/to Conway Mackenzie, others re my list of issues re Houlihan fee structure, including feedback of Conway Mackenzie re same, as well as their market survey information (.5). | 0.80 | 1050.00 | $840.00 |
| 01/07/2018 | RJF | RP | Review and comment on Conway Mackenzie retention. | 0.40 | 1095.00 | $438.00 |
| 01/07/2018 | JMF | RP | Review Houlihan Lokey proposed retention terms (.6); emails re same (.1). | 0.70 | 850.00 | $595.00 |
| 01/08/2018 | RJF | RP | Emails with S. Golden, J. Young regarding Conway Mackenzie retention application. | 0.20 | 1095.00 | $219.00 |
| 01/08/2018 | MB | RP | Participate on PSZJ conference call re Houlihan Lokey and severance. | 0.60 | 795.00 | $477.00 |
| 01/08/2018 | SWG | RP | Revise Conway Mackenzie retention application and transmit same to Conway Mackenzie. | 0.20 | 495.00 | $99.00 |
| 01/08/2018 | SWG | RP | Draft insert to retention objections. | 0.10 | 495.00 | $49.50 |
| 01/09/2018 | LAF | RP | Research re: Investment banker appointments. | 1.50 | 395.00 | $592.50 |
| 01/09/2018 | JMF | RP | Analyze Houlihan rejection issues re Committee meeting. | 0.30 | 850.00 | $255.00 |
| 01/10/2018 | RJF | RP | Review Baker Botts retention application. | 0.20 | 1095.00 | $219.00 |
| 01/10/2018 | SWG | RP | Exchange emails regarding retention applications. | 0.20 | 495.00 | $99.00 |
| 01/11/2018 | SWG | RP | Revise retention applications. | 0.30 | 495.00 | $148.50 |
| 01/11/2018 | SWG | RP | Call with K. Green regarding retention. | 0.10 | 495.00 | $49.50 |
| 01/12/2018 | LSC | RP | Serve retention applications and Committee information motion (1.8); prepare certificate of | 2.10 | 375.00 | $787.50 |

Pachulski Stang Ziehl & Jones LLP

Page:     61

Cobalt International O.C.C.

Invoice 118538

15117     00002

January 31, 2018

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | service regarding the same (.3) | | | |
| 01/13/2018 | RJF | RP | Emails Maria Bove regarding ordinary course professionals motion. | 0.10 | 1095.00 | $109.50 |
| 01/13/2018 | RJF | RP | Review ordinary course professionals motion. | 0.10 | 1095.00 | $109.50 |
| 01/13/2018 | MB | RP | Review ordinary course professionals motion and email to R. Feinstein re same. | 0.20 | 795.00 | $159.00 |
| 01/14/2018 | IAWN | RP | Exchange emails with R. Feinstein re Susman Godfrey retention (.6); review materials re same (1.9). | 2.50 | 925.00 | $2,312.50 |
| 01/14/2018 | RJF | RP | Review summary of Susman retention application. | 0.10 | 1095.00 | $109.50 |
| 01/14/2018 | SWG | RP | Review and summarize Susman Godfrey retention application. | 0.50 | 495.00 | $247.50 |
| 01/16/2018 | RJF | RP | Review memo regarding Susman Godfrey retention. | 0.10 | 1095.00 | $109.50 |
| 01/16/2018 | SWG | RP | Draft memo regarding Susman Godfrey retention. | 0.20 | 495.00 | $99.00 |
| 01/29/2018 | SWG | RP | Review and summarize Baker Botts retention application. | 0.80 | 495.00 | $396.00 |
| 01/30/2018 | RJF | RP | Review Baker Botts retention application, engagement letter and related emails. | 1.00 | 1095.00 | $1,095.00 |
| 01/31/2018 | BEL | RP | Review Baker Botts retention application. | 0.40 | 750.00 | $300.00 |
| 01/31/2018 | RJF | RP | Telephone conference with K. Green regarding UST questions regarding retention applications. | 0.30 | 1095.00 | $328.50 |
| 01/31/2018 | RJF | RP | Review of additional Baker Botts engagement letters. | 0.50 | 1095.00 | $547.50 |
| 01/31/2018 | SWG | RP | Attend to Baker Botts retention. | 0.20 | 495.00 | $99.00 |
| | | | | **17.20** | | **$12,368.00** |

**TOTAL SERVICES FOR THIS MATTER:**                                          **$881,952.00**

Pachulski Stang Ziehl & Jones LLP

Page:   62

Cobalt International O.C.C.

Invoice 118538

15117     00002

January 31, 2018

---

### **Expenses**

| | | | |
|---|---|---|---|
| 12/27/2017 | AF | Air Fare [E110] Delta Airlines, Tkt. 00670328806420, From LGA to IAH, RJF | 472.19 |
| 12/27/2017 | AT | Auto Travel Expense [E109] Uber Transportation Services, RJF | 61.88 |
| 12/27/2017 | TE | Travel Expense [E110] Travel Agency Service Fee, RJF | 50.00 |
| 12/27/2017 | AT | Auto Travel Expense [E109]SVC Taxi Service, From LAC to PSZJ LA, IDK | 55.31 |
| 12/27/2017 | HT | Hotel Expense [E110] Four Seasons Hotel, 12/26/17-12/28/17, 2 nights, IDK | 421.98 |
| 12/28/2017 | AT | Auto Travel Expense [E109] Uber Transportation Services, RJF | 56.72 |
| 12/28/2017 | HT | Hotel Expense [E110] Four Seasons Hotel, 12/26/17-12/27/17, 1 night, RJF | 422.28 |
| 12/28/2017 | TE | Travel Expense [E110] La Guardia Airport Parking, RJF | 118.00 |
| 12/28/2017 | TE | Travel Expense [E110] United Airlines Wifi Fee, RJF | 11.99 |
| 01/01/2018 | AF | Air Fare [E110] American Airlines, Tkt. 00170337580766, From LAX to IAH, From IAH to LAX, Full Fare Coach, IDK | 1,232.40 |
| 01/01/2018 | TE | Travel Expense [E110] Travel Agency Service Fee, IDK | 50.00 |
| 01/01/2018 | TE | Travel Expense [E110] Travel Agency Service Fee, IDK | 24.95 |
| 01/02/2018 | RE2 | SCAN/COPY ( 63 @0.10 PER PG) | 6.30 |
| 01/02/2018 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 01/02/2018 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 01/02/2018 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 01/03/2018 | AT | Auto Travel Expense [E109] SVC Taxi Service, IDK | 55.69 |

Pachulski Stang Ziehl & Jones LLP                                    Page:   63
Cobalt International O.C.C.                                          Invoice 118538
15117     00002                                                     January 31, 2018

| | | | |
|---|---|---|---|
| 01/03/2018 | CL | Courtlink charges | 0.34 |
| 01/03/2018 | CL | Courtlink charges | 0.34 |
| 01/03/2018 | CL | Courtlink charges | 0.34 |
| 01/03/2018 | CL | Courtlink charges | 0.34 |
| 01/03/2018 | CL | Courtlink charges | 0.34 |
| 01/03/2018 | CL | Courtlink charges | 0.34 |
| 01/03/2018 | CL | Courtlink charges | 0.34 |
| 01/03/2018 | CL | Courtlink charges | 0.34 |
| 01/03/2018 | CL | Courtlink charges | 0.34 |
| 01/03/2018 | CL | Courtlink charges | 0.34 |
| 01/03/2018 | CL | Courtlink charges | 0.34 |
| 01/03/2018 | CL | Courtlink charges | 0.34 |
| 01/03/2018 | CL | Courtlink charges | 0.34 |
| 01/03/2018 | CL | Courtlink charges | 0.34 |
| 01/03/2018 | CL | Courtlink charges | 0.34 |
| 01/03/2018 | CL | Courtlink charges | 0.34 |
| 01/03/2018 | CL | Courtlink charges | 0.34 |
| 01/03/2018 | CL | Courtlink charges | 0.34 |
| 01/03/2018 | CL | Courtlink charges | 0.34 |
| 01/03/2018 | CL | Courtlink charges | 0.34 |
| 01/03/2018 | CL | Courtlink charges | 0.34 |

Pachulski Stang Ziehl & Jones LLP
Cobalt International O.C.C.
15117      00002

Page:    64
Invoice 118538
January 31, 2018

| 01/03/2018 | CL | Courtlink charges | 0.34 |
| 01/03/2018 | CL | Courtlink charges | 0.34 |
| 01/03/2018 | CL | Courtlink charges | 0.34 |
| 01/03/2018 | CL | Courtlink charges | 0.34 |
| 01/03/2018 | CL | Courtlink charges | 0.34 |
| 01/03/2018 | CL | Courtlink charges | 0.34 |
| 01/03/2018 | CL | Courtlink charges | 0.34 |
| 01/03/2018 | CL | Courtlink charges | 0.34 |
| 01/03/2018 | CL | Courtlink charges | 0.34 |
| 01/03/2018 | CL | Courtlink charges | 0.34 |
| 01/03/2018 | CL | Courtlink charges | 0.34 |
| 01/03/2018 | CL | Courtlink charges | 0.34 |
| 01/03/2018 | CL | Courtlink charges | 0.34 |
| 01/03/2018 | CL | Courtlink charges | 0.34 |
| 01/03/2018 | CL | Courtlink charges | 0.34 |
| 01/03/2018 | CL | Courtlink charges | 0.34 |
| 01/03/2018 | CL | Courtlink charges | 0.34 |
| 01/03/2018 | CL | Courtlink charges | 0.34 |
| 01/03/2018 | CL | Courtlink charges | 0.34 |
| 01/03/2018 | CL | Courtlink charges | 0.34 |
| 01/03/2018 | CL | Courtlink charges | 0.34 |

Pachulski Stang Ziehl & Jones LLP          Page:   65
Cobalt International O.C.C.          Invoice 118538
15117     00002          January 31, 2018

| 01/03/2018 | CL  | Courtlink charges | 0.34 |
|------------|-----|-------------------|------|
| 01/03/2018 | CL  | Courtlink charges | 0.34 |
| 01/03/2018 | CL  | Courtlink charges | 0.34 |
| 01/03/2018 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 01/03/2018 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 01/03/2018 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | 4.20 |
| 01/03/2018 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 01/03/2018 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | 4.30 |
| 01/03/2018 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 01/03/2018 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | 3.10 |
| 01/03/2018 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 01/03/2018 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 01/03/2018 | RE2 | SCAN/COPY ( 62 @0.10 PER PG) | 6.20 |
| 01/03/2018 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 01/03/2018 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 01/03/2018 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 01/03/2018 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | 3.10 |
| 01/03/2018 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 01/03/2018 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 01/03/2018 | RE2 | SCAN/COPY ( 39 @0.10 PER PG) | 3.90 |
| 01/03/2018 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    66
Cobalt International O.C.C.                                          Invoice 118538
15117     00002                                                     January 31, 2018

| | | | |
|---|---|---|---|
| 01/03/2018 | RE2 | SCAN/COPY ( 337 @0.10 PER PG) | 33.70 |
| 01/03/2018 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | 4.00 |
| 01/04/2018 | AT | Auto Travel Expense [E109] Yellow Cab Yaxi Service, IDK | 71.40 |
| 01/04/2018 | AT | Auto Travel Expense [E109] CMT Houston Taxi Service, IDK | 71.60 |
| 01/04/2018 | CL | Courtlink charges | 0.34 |
| 01/04/2018 | CL | Courtlink charges | 0.34 |
| 01/04/2018 | CL | Courtlink charges | 0.34 |
| 01/04/2018 | CL | Courtlink charges | 0.34 |
| 01/04/2018 | CL | Courtlink charges | 10.94 |
| 01/04/2018 | CL | Courtlink charges | 10.94 |
| 01/04/2018 | CL | Courtlink charges | 10.94 |
| 01/04/2018 | CL | Courtlink charges | 0.55 |
| 01/04/2018 | CL | Courtlink charges | 0.33 |
| 01/04/2018 | CL | Courtlink charges | 0.34 |
| 01/04/2018 | CL | Courtlink charges | 0.34 |
| 01/04/2018 | CL | Courtlink charges | 0.34 |
| 01/04/2018 | CL | Courtlink charges | 0.34 |
| 01/04/2018 | CL | Courtlink charges | 0.34 |
| 01/04/2018 | CL | Courtlink charges | 0.34 |
| 01/04/2018 | CL | Courtlink charges | 0.34 |
| 01/04/2018 | CL | Courtlink charges | 0.34 |

Pachulski Stang Ziehl & Jones LLP                          Page:   67
Cobalt International O.C.C.                                Invoice 118538
15117     00002                                           January 31, 2018

| Date | | Description | Amount |
|------|---|-------------|--------|
| 01/04/2018 | CL | Courtlink charges | 0.34 |
| 01/04/2018 | CL | Courtlink charges | 0.34 |
| 01/04/2018 | CL | Courtlink charges | 0.34 |
| 01/04/2018 | CL | Courtlink charges | 0.34 |
| 01/04/2018 | CL | Courtlink charges | 0.34 |
| 01/04/2018 | CL | Courtlink charges | 0.34 |
| 01/04/2018 | CL | Courtlink charges | 0.34 |
| 01/04/2018 | CL | Courtlink charges | 0.34 |
| 01/04/2018 | CL | Courtlink charges | 0.34 |
| 01/04/2018 | CL | Courtlink charges | 0.34 |
| 01/04/2018 | CL | Courtlink charges | 0.34 |
| 01/04/2018 | CL | Courtlink charges | 0.34 |
| 01/04/2018 | CL | Courtlink charges | 0.34 |
| 01/04/2018 | CL | Courtlink charges | 0.34 |
| 01/04/2018 | CL | Courtlink charges | 0.34 |
| 01/04/2018 | CL | Courtlink charges | 0.34 |
| 01/04/2018 | CL | Courtlink charges | 0.34 |
| 01/04/2018 | CL | Courtlink charges | 0.34 |
| 01/04/2018 | CL | Courtlink charges | 0.34 |
| 01/04/2018 | CL | Courtlink charges | 0.34 |
| 01/04/2018 | CL | Courtlink charges | 0.34 |

Pachulski Stang Ziehl & Jones LLP         Page:   68
Cobalt International O.C.C.         Invoice 118538
15117     00002         January 31, 2018

---

| 01/04/2018 | CL  | Courtlink charges | 0.34 |
|------------|-----|-------------------|------|
| 01/04/2018 | CL  | Courtlink charges | 0.34 |
| 01/04/2018 | CL  | Courtlink charges | 0.34 |
| 01/04/2018 | CL  | Courtlink charges | 0.34 |
| 01/04/2018 | CL  | Courtlink charges | 0.34 |
| 01/04/2018 | CL  | Courtlink charges | 0.34 |
| 01/04/2018 | CL  | Courtlink charges | 0.34 |
| 01/04/2018 | CL  | Courtlink charges | 0.34 |
| 01/04/2018 | CL  | Courtlink charges | 0.34 |
| 01/04/2018 | CL  | Courtlink charges | 0.34 |
| 01/04/2018 | CL  | Courtlink charges | 0.34 |
| 01/04/2018 | CL  | Courtlink charges | 0.34 |
| 01/04/2018 | CL  | Courtlink charges | 0.34 |
| 01/04/2018 | CL  | Courtlink charges | 0.34 |
| 01/04/2018 | CL  | Courtlink charges | 0.34 |
| 01/04/2018 | CL  | Courtlink charges | 0.34 |
| 01/04/2018 | HT  | Hotel Expense [E110] Hourton Marriot, 1 night, IDK | 198.08 |
| 01/04/2018 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | 3.40 |
| 01/04/2018 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 01/05/2018 | BM  | Business Meal [E111] Grubhub, JEF Chinese, Working Meal, D. Rivera | 14.68 |
| 01/05/2018 | BM  | Business Meal [E111] Silo Cafe, Working Meal, SWG | 14.86 |

Pachulski Stang Ziehl & Jones LLP                                        Page:   69
Cobalt International O.C.C.                                              Invoice 118538
15117     00002                                                         January 31, 2018

| 01/05/2018 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 01/05/2018 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 01/05/2018 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 01/05/2018 | RE2 | SCAN/COPY ( 79 @0.10 PER PG) | 7.90 |
| 01/05/2018 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 01/05/2018 | RE2 | SCAN/COPY ( 39 @0.10 PER PG) | 3.90 |
| 01/05/2018 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 01/05/2018 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | 4.00 |
| 01/05/2018 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | 3.50 |
| 01/07/2018 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 01/07/2018 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 01/07/2018 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 01/07/2018 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 01/08/2018 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 01/08/2018 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 01/08/2018 | RE2 | SCAN/COPY ( 39 @0.10 PER PG) | 3.90 |
| 01/09/2018 | RS | Research [E106] Parasec, Inv. 1129542010, P. Jeffries | 2,080.00 |
| 01/09/2018 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 01/09/2018 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 01/09/2018 | RE2 | SCAN/COPY ( 144 @0.10 PER PG) | 14.40 |
| 01/09/2018 | RE2 | SCAN/COPY ( 237 @0.10 PER PG) | 23.70 |
| 01/09/2018 | AF | Air Fare [E110] American Airlines, Tkt. 00170930864845, | 616.30 |

Pachulski Stang Ziehl & Jones LLP

Page:   70

Cobalt International O.C.C.

Invoice 118538

15117    00002

January 31, 2018

---

            From LAX to IAH, JNP

| | | | |
|---|---|---|---|
| 01/09/2018 | BB | 15117.00002 Bloomberg Charges for 01-09-18 | 6.00 |
| 01/09/2018 | BB | 15117.00002 Bloomberg Charges for 01-09-18 | 30.00 |
| 01/09/2018 | BB | 15117.00002 Bloomberg Charges for 01-09-18 | 30.00 |
| 01/09/2018 | BB | 15117.00002 Bloomberg Charges for 01-09-18 | 30.00 |
| 01/09/2018 | BB | 15117.00002 Bloomberg Charges for 01-09-18 | 0.20 |
| 01/09/2018 | BB | 15117.00002 Bloomberg Charges for 01-09-18 | 2.90 |
| 01/09/2018 | BB | 15117.00002 Bloomberg Charges for 01-09-18 | 30.00 |
| 01/09/2018 | BB | 15117.00002 Bloomberg Charges for 01-09-18 | 2.00 |
| 01/09/2018 | BB | 15117.00002 Bloomberg Charges for 01-09-18 | 1.70 |
| 01/09/2018 | BB | 15117.00002 Bloomberg Charges for 01-09-18 | 30.00 |
| 01/09/2018 | BB | 15117.00002 Bloomberg Charges for 01-09-18 | 3.40 |
| 01/09/2018 | BB | 15117.00002 Bloomberg Charges for 01-09-18 | 0.30 |
| 01/09/2018 | BB | 15117.00002 Bloomberg Charges for 01-09-18 | 2.90 |
| 01/09/2018 | BB | 15117.00002 Bloomberg Charges for 01-09-18 | 30.00 |
| 01/09/2018 | BB | 15117.00002 Bloomberg Charges for 01-09-18 | 30.00 |
| 01/09/2018 | BB | 15117.00002 Bloomberg Charges for 01-09-18 | 2.40 |
| 01/09/2018 | BB | 15117.00002 Bloomberg Charges for 01-09-18 | 1.90 |
| 01/09/2018 | BB | 15117.00002 Bloomberg Charges for 01-09-18 | 0.50 |
| 01/09/2018 | BB | 15117.00002 Bloomberg Charges for 01-09-18 | 0.50 |
| 01/09/2018 | BB | 15117.00002 Bloomberg Charges for 01-09-18 | 0.40 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    71
Cobalt International O.C.C.                                          Invoice 118538
15117     00002                                                     January 31, 2018

| | | | |
|---|---|---|---|
| 01/09/2018 | BB | 15117.00002 Bloomberg Charges for 01-09-18 | 0.60 |
| 01/09/2018 | BB | 15117.00002 Bloomberg Charges for 01-09-18 | 30.00 |
| 01/09/2018 | BB | 15117.00002 Bloomberg Charges for 01-09-18 | 1.20 |
| 01/09/2018 | BB | 15117.00002 Bloomberg Charges for 01-09-18 | 3.20 |
| 01/09/2018 | RE | ( 393 @0.10 PER PG) | 39.30 |
| 01/09/2018 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 01/09/2018 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 01/09/2018 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 01/09/2018 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 01/09/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/09/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/09/2018 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 01/09/2018 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 01/09/2018 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 01/09/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/09/2018 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 01/09/2018 | RE2 | SCAN/COPY ( 99 @0.10 PER PG) | 9.90 |
| 01/09/2018 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | 4.80 |
| 01/09/2018 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 01/09/2018 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | 3.50 |
| 01/09/2018 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    72
Cobalt International O.C.C.                                          Invoice 118538
15117     00002                                                     January 31, 2018

| Date | Code | Description | Amount |
|---|---|---|---|
| 01/09/2018 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 01/09/2018 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 01/09/2018 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 01/09/2018 | RE2 | SCAN/COPY ( 78 @0.10 PER PG) | 7.80 |
| 01/09/2018 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 01/09/2018 | RE2 | SCAN/COPY ( 79 @0.10 PER PG) | 7.90 |
| 01/09/2018 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 01/09/2018 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 01/09/2018 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 01/09/2018 | RE2 | SCAN/COPY ( 59 @0.10 PER PG) | 5.90 |
| 01/09/2018 | RE2 | SCAN/COPY ( 51 @0.10 PER PG) | 5.10 |
| 01/09/2018 | RE2 | SCAN/COPY ( 55 @0.10 PER PG) | 5.50 |
| 01/09/2018 | RE2 | SCAN/COPY ( 41 @0.10 PER PG) | 4.10 |
| 01/09/2018 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | 3.10 |
| 01/09/2018 | TE | Travel Expense [E110] Travel Agency Service Fee, JNP | 60.00 |
| 01/09/2018 | TE | Travel Expense [E110] Travel Agency Service Fee, JNP | 50.00 |
| 01/10/2018 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | 4.80 |
| 01/10/2018 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | 4.80 |
| 01/10/2018 | AF | Air Fare [E110] American Airlines, Tkt. 00170930865000, From IAH to LAX, JNP | 666.30 |
| 01/10/2018 | AT | Auto Travel Expense [E109] Elite Transportation Services, Inv. 1722128, From Scarsdale, NY to LGA, RJF | 148.88 |

Pachulski Stang Ziehl & Jones LLP                                      Page:    73
Cobalt International O.C.C.                                            Invoice 118538
15117      00002                                                      January 31, 2018

| 01/10/2018 | AT | Auto Travel Expense [E109] KLS Transportation Services, Inv. 16122622, From IAH to Four Seasons Hotel, JNP | 170.50 |
| 01/10/2018 | LV | Legal Vision Atty/Mess. Service- Inv. 00085, Delivery to JNP, JNP | 30.00 |
| 01/10/2018 | RE2 | SCAN/COPY ( 79 @0.10 PER PG) | 7.90 |
| 01/10/2018 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 01/10/2018 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 01/10/2018 | RE2 | SCAN/COPY ( 59 @0.10 PER PG) | 5.90 |
| 01/10/2018 | RE2 | SCAN/COPY ( 79 @0.10 PER PG) | 7.90 |
| 01/10/2018 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 01/10/2018 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 01/10/2018 | RE2 | SCAN/COPY ( 59 @0.10 PER PG) | 5.90 |
| 01/10/2018 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 01/10/2018 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 01/10/2018 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 01/10/2018 | RE2 | SCAN/COPY ( 53 @0.10 PER PG) | 5.30 |
| 01/10/2018 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 01/10/2018 | RE2 | SCAN/COPY ( 79 @0.10 PER PG) | 7.90 |
| 01/10/2018 | RE2 | SCAN/COPY ( 79 @0.10 PER PG) | 7.90 |
| 01/10/2018 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 01/10/2018 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 01/10/2018 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | 3.50 |

Pachulski Stang Ziehl & Jones LLP
Cobalt International O.C.C.
15117     00002

Page:    74
Invoice 118538
January 31, 2018

| 01/10/2018 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 01/10/2018 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 01/10/2018 | RE2 | SCAN/COPY ( 79 @0.10 PER PG) | 7.90 |
| 01/10/2018 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 01/10/2018 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 01/10/2018 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 01/10/2018 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 01/10/2018 | RE2 | SCAN/COPY ( 53 @0.10 PER PG) | 5.30 |
| 01/10/2018 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 01/10/2018 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 01/10/2018 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 01/10/2018 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 01/10/2018 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 01/10/2018 | RE2 | SCAN/COPY ( 79 @0.10 PER PG) | 7.90 |
| 01/10/2018 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 01/10/2018 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | 3.50 |
| 01/10/2018 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 01/10/2018 | TE | Travel Expense [E110] Travel Agency Service Fee, JNP | 50.00 |
| 01/11/2018 | RE2 | SCAN/COPY ( 86 @0.10 PER PG) | 8.60 |
| 01/11/2018 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 01/11/2018 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | 4.30 |

Pachulski Stang Ziehl & Jones LLP
Cobalt International O.C.C.
15117    00002

Page:   75
Invoice 118538
January 31, 2018

| 01/11/2018 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
|---|---|---|---|
| 01/11/2018 | RE2 | SCAN/COPY ( 158 @0.10 PER PG) | 15.80 |
| 01/11/2018 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 01/11/2018 | RE2 | SCAN/COPY ( 118 @0.10 PER PG) | 11.80 |
| 01/11/2018 | RE2 | SCAN/COPY ( 79 @0.10 PER PG) | 7.90 |
| 01/11/2018 | RE2 | SCAN/COPY ( 59 @0.10 PER PG) | 5.90 |
| 01/11/2018 | RE2 | SCAN/COPY ( 52 @0.10 PER PG) | 5.20 |
| 01/11/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/12/2018 | AP | Los Angeles Airport Parking, JNP | 121.89 |
| 01/12/2018 | BB | 15117.00002 Bloomberg Charges for 01-12-18 | 6.00 |
| 01/12/2018 | BB | 15117.00002 Bloomberg Charges for 01-12-18 | 1.80 |
| 01/12/2018 | BB | 15117.00002 Bloomberg Charges for 01-12-18 | 0.40 |
| 01/12/2018 | BB | 15117.00002 Bloomberg Charges for 01-12-18 | 6.00 |
| 01/12/2018 | BB | 15117.00002 Bloomberg Charges for 01-12-18 | 0.90 |
| 01/12/2018 | BB | 15117.00002 Bloomberg Charges for 01-12-18 | 1.30 |
| 01/12/2018 | BB | 15117.00002 Bloomberg Charges for 01-12-18 | 1.10 |
| 01/12/2018 | BB | 15117.00002 Bloomberg Charges for 01-12-18 | 0.30 |
| 01/12/2018 | BB | 15117.00002 Bloomberg Charges for 01-12-18 | 30.00 |
| 01/12/2018 | BB | 15117.00002 Bloomberg Charges for 01-12-18 | 1.40 |
| 01/12/2018 | BB | 15117.00002 Bloomberg Charges for 01-12-18 | 0.40 |
| 01/12/2018 | BB | 15117.00002 Bloomberg Charges for 01-12-18 | 3.90 |

Pachulski Stang Ziehl & Jones LLP

Cobalt International O.C.C.

15117     00002

Page:     76

Invoice 118538

January 31, 2018

| 01/12/2018 | BB | 15117.00002 Bloomberg Charges for 01-12-18 | 0.20 |
|---|---|---|---|
| 01/12/2018 | BB | 15117.00002 Bloomberg Charges for 01-12-18 | 0.40 |
| 01/12/2018 | BB | 15117.00002 Bloomberg Charges for 01-12-18 | 0.30 |
| 01/12/2018 | BB | 15117.00002 Bloomberg Charges for 01-12-18 | 6.00 |
| 01/12/2018 | BB | 15117.00002 Bloomberg Charges for 01-12-18 | 1.40 |
| 01/12/2018 | BB | 15117.00002 Bloomberg Charges for 01-12-18 | 1.30 |
| 01/12/2018 | BB | 15117.00002 Bloomberg Charges for 01-12-18 | 0.40 |
| 01/12/2018 | BB | 15117.00002 Bloomberg Charges for 01-12-18 | 0.30 |
| 01/12/2018 | BB | 15117.00002 Bloomberg Charges for 01-12-18 | 0.30 |
| 01/12/2018 | BB | 15117.00002 Bloomberg Charges for 01-12-18 | 0.80 |
| 01/12/2018 | BB | 15117.00002 Bloomberg Charges for 01-12-18 | 1.30 |
| 01/12/2018 | HT | Hotel Expense [E110] Four Seasons Hotel, 01/10/18-01/11/18, 1 night, JNP | 553.38 |
| 01/12/2018 | PO | 15117.00002 :Postage Charges for 01-12-18 | 143.50 |
| 01/12/2018 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 01/12/2018 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 01/12/2018 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 01/12/2018 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 01/12/2018 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 01/12/2018 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 01/12/2018 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 01/12/2018 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |

Pachulski Stang Ziehl & Jones LLP                                    Page:   77
Cobalt International O.C.C.                                          Invoice 118538
15117     00002                                                     January 31, 2018

| | | | |
|---|---|---|---|
| 01/12/2018 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 01/12/2018 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 01/12/2018 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 01/12/2018 | RE2 | SCAN/COPY ( 39 @0.10 PER PG) | 3.90 |
| 01/12/2018 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 01/12/2018 | RE2 | SCAN/COPY ( 1476 @0.10 PER PG) | 147.60 |
| 01/12/2018 | RE2 | SCAN/COPY ( 779 @0.10 PER PG) | 77.90 |
| 01/12/2018 | RE2 | SCAN/COPY ( 1722 @0.10 PER PG) | 172.20 |
| 01/12/2018 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 01/12/2018 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | 4.20 |
| 01/12/2018 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 01/12/2018 | RE2 | SCAN/COPY ( 1803 @0.10 PER PG) | 180.30 |
| 01/13/2018 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 01/14/2018 | AT | Auto Travel Expense [E109] Elite Transportation Services, Inv. 1722128, From JFK to Scarsdale, NY, RJF | 171.85 |
| 01/14/2018 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 01/15/2018 | BB | 15117.00002 Bloomberg Charges for 01-15-18 | 30.00 |
| 01/15/2018 | BB | 15117.00002 Bloomberg Charges for 01-15-18 | 30.00 |
| 01/15/2018 | BB | 15117.00002 Bloomberg Charges for 01-15-18 | 30.00 |
| 01/15/2018 | BB | 15117.00002 Bloomberg Charges for 01-15-18 | 30.00 |
| 01/15/2018 | BB | 15117.00002 Bloomberg Charges for 01-15-18 | 30.00 |
| 01/15/2018 | BB | 15117.00002 Bloomberg Charges for 01-15-18 | 30.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:   78
Cobalt International O.C.C.                                          Invoice 118538
15117     00002                                                     January 31, 2018

| 01/15/2018 | BB | 15117.00002 Bloomberg Charges for 01-15-18 | 30.00 |
| 01/15/2018 | BB | 15117.00002 Bloomberg Charges for 01-15-18 | 30.00 |
| 01/15/2018 | BB | 15117.00002 Bloomberg Charges for 01-15-18 | 30.00 |
| 01/15/2018 | BB | 15117.00002 Bloomberg Charges for 01-15-18 | 30.00 |
| 01/15/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/15/2018 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 01/15/2018 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 01/15/2018 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 01/15/2018 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 01/15/2018 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 01/16/2018 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 01/16/2018 | RE2 | SCAN/COPY ( 95 @0.10 PER PG) | 9.50 |
| 01/16/2018 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 01/16/2018 | BB | 15117.00002 Bloomberg Charges for 01-16-18 | 30.00 |
| 01/16/2018 | CL | Courtlink charges | 0.57 |
| 01/16/2018 | CL | Courtlink charges | 0.57 |
| 01/16/2018 | CL | Courtlink charges | 0.34 |
| 01/16/2018 | LN | 15117.00002 Lexis Charges for 01-16-18 | 29.35 |
| 01/16/2018 | LN | 15117.00002 Lexis Charges for 01-16-18 | 19.23 |
| 01/16/2018 | LN | 15117.00002 Lexis Charges for 01-16-18 | 20.48 |
| 01/16/2018 | LN | 15117.00002 Lexis Charges for 01-16-18 | 93.49 |

Pachulski Stang Ziehl & Jones LLP                                    Page:   79
Cobalt International O.C.C.                                          Invoice 118538
15117     00002                                                     January 31, 2018

| 01/16/2018 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 01/16/2018 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 01/16/2018 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 01/16/2018 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 01/16/2018 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 01/16/2018 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 01/16/2018 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 01/16/2018 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 01/16/2018 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 01/16/2018 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 01/16/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/16/2018 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 01/16/2018 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 01/16/2018 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 01/16/2018 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 01/16/2018 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | 4.20 |
| 01/16/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/16/2018 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 01/16/2018 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 01/16/2018 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 01/16/2018 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |

Pachulski Stang Ziehl & Jones LLP                                    Page:   80
Cobalt International O.C.C.                                          Invoice 118538
15117     00002                                                     January 31, 2018

| | | | |
|---|---|---|---|
| 01/16/2018 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 01/16/2018 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 01/16/2018 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 01/16/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/16/2018 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 01/16/2018 | RE2 | SCAN/COPY ( 56 @0.10 PER PG) | 5.60 |
| 01/16/2018 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 01/16/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/16/2018 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 01/16/2018 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 01/16/2018 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 01/16/2018 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 01/16/2018 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 01/16/2018 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | 4.60 |
| 01/16/2018 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 01/16/2018 | RE2 | SCAN/COPY ( 47 @0.10 PER PG) | 4.70 |
| 01/16/2018 | RE2 | SCAN/COPY ( 52 @0.10 PER PG) | 5.20 |
| 01/16/2018 | RE2 | SCAN/COPY ( 2484 @0.10 PER PG) | 248.40 |
| 01/16/2018 | RE2 | SCAN/COPY ( 60 @0.10 PER PG) | 6.00 |
| 01/16/2018 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 01/16/2018 | RE2 | SCAN/COPY ( 79 @0.10 PER PG) | 7.90 |

Pachulski Stang Ziehl & Jones LLP

Cobalt International O.C.C.

15117    00002

Page:    81

Invoice 118538

January 31, 2018

| | | | |
|---|---|---|---|
| 01/16/2018 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 01/16/2018 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | 4.60 |
| 01/16/2018 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | 4.30 |
| 01/16/2018 | RE2 | SCAN/COPY ( 59 @0.10 PER PG) | 5.90 |
| 01/17/2018 | LN | 15117.00001 Lexis Charges for 01-17-18 | 9.43 |
| 01/17/2018 | BM | Business Meal [E111] Grubhub, Taam Tov Meals, Working Meals, BEL | 33.30 |
| 01/17/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/17/2018 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 01/17/2018 | RE2 | SCAN/COPY ( 60 @0.10 PER PG) | 6.00 |
| 01/17/2018 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 01/17/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/17/2018 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 01/17/2018 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 01/17/2018 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 01/17/2018 | RE2 | SCAN/COPY ( 116 @0.10 PER PG) | 11.60 |
| 01/17/2018 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 01/17/2018 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 01/17/2018 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 01/17/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/17/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/17/2018 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |

Pachulski Stang Ziehl & Jones LLP                              Page:   82
Cobalt International O.C.C.                                    Invoice 118538
15117    00002                                                January 31, 2018

| | | | |
|---|---|---|---|
| 01/17/2018 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 01/17/2018 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 01/17/2018 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 01/17/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/17/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/17/2018 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 01/17/2018 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 01/17/2018 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 01/17/2018 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 01/17/2018 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 01/17/2018 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 01/17/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/17/2018 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 01/17/2018 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 01/17/2018 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 01/17/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/17/2018 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 01/17/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/17/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/17/2018 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 01/17/2018 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 01/18/2018 | AF | Air Fare [E110] United Airlines, Tkt. 01670930864831, | 246.10 |

Pachulski Stang Ziehl & Jones LLP                                    Page:   83
Cobalt International O.C.C.                                          Invoice 118538
15117    00002                                                      January 31, 2018

_____

|            |     | From IAH to LAX, JNP                                          |       |
|------------|-----|--------------------------------------------------------------|-------|
| 01/18/2018 | BM  | Business Meal [E111] Grubhub, Scotts Diner, Working Meal, SWG | 29.05 |
| 01/18/2018 | BM  | Business Meal [E111] Grubhub, Shorty's, Working Meal, SWG     | 26.14 |
| 01/18/2018 | LN  | 15117.00002 Lexis Charges for 01-18-18                        | 0.90  |
| 01/18/2018 | LN  | 15117.00002 Lexis Charges for 01-18-18                        | 1.26  |
| 01/18/2018 | RE2 | SCAN/COPY ( 20 @0.10 PER PG)                                  | 2.00  |
| 01/18/2018 | RE2 | SCAN/COPY ( 17 @0.10 PER PG)                                  | 1.70  |
| 01/18/2018 | RE2 | SCAN/COPY ( 9 @0.10 PER PG)                                   | 0.90  |
| 01/18/2018 | RE2 | SCAN/COPY ( 6 @0.10 PER PG)                                   | 0.60  |
| 01/18/2018 | RE2 | SCAN/COPY ( 16 @0.10 PER PG)                                  | 1.60  |
| 01/18/2018 | RE2 | SCAN/COPY ( 21 @0.10 PER PG)                                  | 2.10  |
| 01/18/2018 | RE2 | SCAN/COPY ( 22 @0.10 PER PG)                                  | 2.20  |
| 01/18/2018 | RE2 | SCAN/COPY ( 9 @0.10 PER PG)                                   | 0.90  |
| 01/18/2018 | RE2 | SCAN/COPY ( 23 @0.10 PER PG)                                  | 2.30  |
| 01/18/2018 | RE2 | SCAN/COPY ( 22 @0.10 PER PG)                                  | 2.20  |
| 01/18/2018 | RE2 | SCAN/COPY ( 20 @0.10 PER PG)                                  | 2.00  |
| 01/18/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG)                                   | 0.10  |
| 01/18/2018 | RE2 | SCAN/COPY ( 26 @0.10 PER PG)                                  | 2.60  |
| 01/18/2018 | RE2 | SCAN/COPY ( 8 @0.10 PER PG)                                   | 0.80  |
| 01/18/2018 | RE2 | SCAN/COPY ( 10 @0.10 PER PG)                                  | 1.00  |

Pachulski Stang Ziehl & Jones LLP                                    Page:   84
Cobalt International O.C.C.                                          Invoice 118538
15117     00002                                                     January 31, 2018

| | | | |
|---|---|---|---|
| 01/18/2018 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 01/18/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/18/2018 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 01/18/2018 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 01/18/2018 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 01/18/2018 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 01/18/2018 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 01/18/2018 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 01/18/2018 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 01/18/2018 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 01/18/2018 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 01/18/2018 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 01/19/2018 | CL | Courtlink charges | 0.29 |
| 01/19/2018 | CL | Courtlink charges | 0.33 |
| 01/19/2018 | CL | Courtlink charges | 0.34 |
| 01/19/2018 | CL | Courtlink charges | 0.34 |
| 01/19/2018 | CL | Courtlink charges | 0.29 |
| 01/19/2018 | CL | Courtlink charges | 0.33 |
| 01/19/2018 | CL | Courtlink charges | 0.62 |
| 01/19/2018 | CL | Courtlink charges | 0.34 |
| 01/19/2018 | CL | Courtlink charges | 0.29 |

Pachulski Stang Ziehl & Jones LLP                                    Page:   85
Cobalt International O.C.C.                                          Invoice 118538
15117     00002                                                     January 31, 2018

| | | | |
|---|---|---|---|
| 01/19/2018 | CL | Courtlink charges | 0.34 |
| 01/19/2018 | CL | Courtlink charges | 0.34 |
| 01/19/2018 | CL | Courtlink charges | 0.34 |
| 01/19/2018 | CL | Courtlink charges | 0.34 |
| 01/19/2018 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 01/19/2018 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 01/19/2018 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 01/19/2018 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 01/19/2018 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 01/19/2018 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 01/19/2018 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 01/19/2018 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 01/19/2018 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 01/19/2018 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 01/19/2018 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 01/19/2018 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 01/19/2018 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 01/19/2018 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 01/19/2018 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 01/19/2018 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 01/19/2018 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |

Pachulski Stang Ziehl & Jones LLP                                    Page:   86
Cobalt International O.C.C.                                          Invoice 118538
15117     00002                                                     January 31, 2018

| | | | |
|---|---|---|---:|
| 01/19/2018 | RE2 | SCAN/COPY ( 39 @0.10 PER PG) | 3.90 |
| 01/19/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/19/2018 | TE | Travel Expense [E110] Travel Agency Service Fee, AJK | 50.00 |
| 01/20/2018 | AF | Air Fare [E110] United Airlines, Tkt. 01670399251091, From LAX to IAH, From IAH to LAX, Full fare coach, AJK | 1,097.15 |
| 01/20/2018 | AF | Air Fare [E110] United Airlines, Tkt. 01670399251080, From LAX to IAH, From IAH to LAX, LFC | 1,478.60 |
| 01/20/2018 | AT | Auto Travel Expense [E109] White And Blue Group, Taxi Service, SWG | 10.38 |
| 01/20/2018 | BM | Business Meal [E111] Murray Hill, Working Meal, SWG | 17.79 |
| 01/20/2018 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 01/20/2018 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 01/20/2018 | TE | Travel Expense [E110] Travel Agency Service Fee, LFC | 50.00 |
| 01/20/2018 | TE | Travel Expense [E110] Travel Agency Service Fee, AJK | 50.00 |
| 01/21/2018 | TE | Travel Expense [E110] Airflight Insurance, AJK | 14.99 |
| 01/22/2018 | AT | Auto Travel Expense [E109] Uber Transportation Services, AJK | 9.04 |
| 01/22/2018 | AT | Auto Travel Expense [E109] Uber Transportation Services, AJK | 5.00 |
| 01/22/2018 | BM | Business Meal [E111] Daily Soup, Working Meal, SWG | 10.07 |
| 01/22/2018 | CL | Courtlink charges | 0.29 |
| 01/22/2018 | CL | Courtlink charges | 0.29 |
| 01/22/2018 | CL | Courtlink charges | 0.33 |
| 01/22/2018 | FE | 15117.00002 FedEx Charges for 01-22-18 | 71.45 |

Pachulski Stang Ziehl & Jones LLP
Cobalt International O.C.C.
15117     00002

Page:    87
Invoice 118538
January 31, 2018

| | | | |
|---|---|---|---:|
| 01/22/2018 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 01/22/2018 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 01/22/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/22/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/22/2018 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 01/22/2018 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 01/22/2018 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 01/22/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/22/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/22/2018 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 01/22/2018 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 01/22/2018 | RE2 | SCAN/COPY ( 351 @0.10 PER PG) | 35.10 |
| 01/22/2018 | RE2 | SCAN/COPY ( 144 @0.10 PER PG) | 14.40 |
| 01/22/2018 | RE2 | SCAN/COPY ( 288 @0.10 PER PG) | 28.80 |
| 01/22/2018 | RE2 | SCAN/COPY ( 396 @0.10 PER PG) | 39.60 |
| 01/22/2018 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 01/22/2018 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 01/22/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/22/2018 | RE2 | SCAN/COPY ( 39 @0.10 PER PG) | 3.90 |
| 01/22/2018 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 01/22/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    88
Cobalt International O.C.C.                                          Invoice 118538
15117     00002                                                     January 31, 2018

| 01/22/2018 | RE2 | SCAN/COPY ( 39 @0.10 PER PG) | 3.90 |
| 01/22/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/22/2018 | RE2 | SCAN/COPY ( 234 @0.10 PER PG) | 23.40 |
| 01/22/2018 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 01/22/2018 | RE2 | SCAN/COPY ( 243 @0.10 PER PG) | 24.30 |
| 01/22/2018 | RE2 | SCAN/COPY ( 53 @0.10 PER PG) | 5.30 |
| 01/22/2018 | RE2 | SCAN/COPY ( 477 @0.10 PER PG) | 47.70 |
| 01/22/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/22/2018 | RE2 | SCAN/COPY ( 390 @0.10 PER PG) | 39.00 |
| 01/22/2018 | RE2 | SCAN/COPY ( 65 @0.10 PER PG) | 6.50 |
| 01/22/2018 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 01/22/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/22/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/22/2018 | RE2 | SCAN/COPY ( 39 @0.10 PER PG) | 3.90 |
| 01/22/2018 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | 4.40 |
| 01/22/2018 | RE2 | SCAN/COPY ( 117 @0.10 PER PG) | 11.70 |
| 01/22/2018 | RE2 | SCAN/COPY ( 39 @0.10 PER PG) | 3.90 |
| 01/22/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/22/2018 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 01/22/2018 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 01/22/2018 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |

Pachulski Stang Ziehl & Jones LLP                                    Page:   89
Cobalt International O.C.C.                                          Invoice 118538
15117    00002                                                      January 31, 2018

| | | | |
|---|---|---|---|
| 01/22/2018 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 01/22/2018 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 01/22/2018 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 01/22/2018 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 01/22/2018 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 01/22/2018 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 01/23/2018 | CL | Courtlink charges | 0.33 |
| 01/23/2018 | CL | Courtlink charges | 0.29 |
| 01/23/2018 | CL | Courtlink charges | 0.33 |
| 01/23/2018 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 01/23/2018 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 01/23/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/23/2018 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 01/23/2018 | RE2 | SCAN/COPY ( 79 @0.10 PER PG) | 7.90 |
| 01/23/2018 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 01/23/2018 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 01/23/2018 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 01/23/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/23/2018 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 01/23/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/23/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP                                    Page:   90
Cobalt International O.C.C.                                          Invoice 118538
15117     00002                                                     January 31, 2018

| | | | |
|---|---|---|---|
| 01/23/2018 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 01/23/2018 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 01/23/2018 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 01/23/2018 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 01/23/2018 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 01/23/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/23/2018 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 01/23/2018 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 01/23/2018 | RE2 | SCAN/COPY ( 172 @0.10 PER PG) | 17.20 |
| 01/23/2018 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 01/23/2018 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 01/23/2018 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 01/23/2018 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | 4.60 |
| 01/23/2018 | RE2 | SCAN/COPY ( 61 @0.10 PER PG) | 6.10 |
| 01/23/2018 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 01/23/2018 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 01/23/2018 | RE2 | SCAN/COPY ( 61 @0.10 PER PG) | 6.10 |
| 01/23/2018 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | 4.30 |
| 01/23/2018 | RE2 | SCAN/COPY ( 65 @0.10 PER PG) | 6.50 |
| 01/23/2018 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 01/23/2018 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |

Pachulski Stang Ziehl & Jones LLP

Cobalt International O.C.C.

15117    00002

Page:    91

Invoice 118538

January 31, 2018

| | | | |
|---|---|---|---|
| 01/23/2018 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 01/23/2018 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 01/23/2018 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 01/23/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/23/2018 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 01/23/2018 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 01/23/2018 | TE | Travel Expense [E110] United Airlines Wifi Fee, LFC | 4.99 |
| 01/24/2018 | AT | Auto Travel Expense [E109] Sunny's Transportation Services, Inv. 226331, From Residence to LGA, RJF | 157.18 |
| 01/24/2018 | BM | Business Meal [E111] Grubhub, Fields Good, Working Meal, SWG | 16.89 |
| 01/24/2018 | CL | Courtlink charges | 0.33 |
| 01/24/2018 | CL | Courtlink charges | 0.34 |
| 01/24/2018 | CL | Courtlink charges | 0.33 |
| 01/24/2018 | CL | Courtlink charges | 0.34 |
| 01/24/2018 | CL | Courtlink charges | 0.34 |
| 01/24/2018 | CL | Courtlink charges | 0.34 |
| 01/24/2018 | CL | Courtlink charges | 0.34 |
| 01/24/2018 | CL | Courtlink charges | 0.34 |
| 01/24/2018 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 01/24/2018 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 01/24/2018 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |

Pachulski Stang Ziehl & Jones LLP

Page:    92

Cobalt International O.C.C.

Invoice 118538

15117    00002

January 31, 2018

| | | | |
|---|---|---|---|
| 01/24/2018 | RE2 | SCAN/COPY ( 120 @0.10 PER PG) | 12.00 |
| 01/24/2018 | RE2 | SCAN/COPY ( 320 @0.10 PER PG) | 32.00 |
| 01/24/2018 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 01/24/2018 | RE2 | SCAN/COPY ( 92 @0.10 PER PG) | 9.20 |
| 01/24/2018 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 01/25/2018 | AT | Auto Travel Expense [E109] Houston Yellow Cab, LFC | 56.40 |
| 01/25/2018 | BM | Business Meal [E111] Ember Steakhouse, Working Meal, LFC | 26.51 |
| 01/25/2018 | BM | Business Meal [E111] Houston George Bush, Working Meal, LFC | 34.98 |
| 01/25/2018 | CL | Courtlink charges | 0.33 |
| 01/25/2018 | CL | Courtlink charges | 0.34 |
| 01/25/2018 | CL | Courtlink charges | 0.34 |
| 01/25/2018 | HT | Hotel Expense [E110] Le Meridien, 01/22/18-01/24/18, 2 nights, LFC | 836.00 |
| 01/25/2018 | LN | 15117.00002 Lexis Charges for 01-25-18 | 8.26 |
| 01/25/2018 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 01/26/2018 | AT | Auto Travel Expense [E109] Darby Transportation Services, AJK | 100.00 |
| 01/26/2018 | CL | Courtlink charges | 0.33 |
| 01/26/2018 | CL | Courtlink charges | 0.29 |
| 01/26/2018 | CL | Courtlink charges | 0.33 |
| 01/26/2018 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | 4.20 |

Pachulski Stang Ziehl & Jones LLP

Cobalt International O.C.C.

15117     00002

| Date | Code | Description | Amount |
|------|------|-------------|--------|
| 01/27/2018 | HT | Hotel Expense [E110] Le Meridien, 01/22/18-01/26/18, 4 nights, AJK | 1,536.06 |
| 01/28/2018 | TE | Travel Expense [E110] Airflight Insurance, AJK | 14.99 |
| 01/29/2018 | RE2 | SCAN/COPY ( 57 @0.10 PER PG) | 5.70 |
| 01/29/2018 | CL | Courtlink charges | 0.29 |
| 01/29/2018 | CL | Courtlink charges | 0.33 |
| 01/29/2018 | LN | 15117.00002 Lexis Charges for 01-29-18 | 20.00 |
| 01/29/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/29/2018 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 01/29/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/29/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/29/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/29/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/29/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/29/2018 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 01/29/2018 | RE2 | SCAN/COPY ( 163 @0.10 PER PG) | 16.30 |
| 01/29/2018 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 01/29/2018 | RE2 | SCAN/COPY ( 45 @0.10 PER PG) | 4.50 |
| 01/29/2018 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 01/29/2018 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 01/29/2018 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 01/29/2018 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |

Pachulski Stang Ziehl & Jones LLP                                      Page:   94
Cobalt International O.C.C.                                            Invoice 118538
15117     00002                                                       January 31, 2018

| 01/29/2018 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 01/29/2018 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 01/29/2018 | RE2 | SCAN/COPY ( 51 @0.10 PER PG) | 5.10 |
| 01/29/2018 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | 3.30 |
| 01/29/2018 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 01/29/2018 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 01/29/2018 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 01/30/2018 | CL | Courtlink charges | 0.33 |
| 01/30/2018 | CL | Courtlink charges | 0.57 |
| 01/30/2018 | CL | Courtlink charges | 0.57 |
| 01/30/2018 | CL | Courtlink charges | 0.34 |
| 01/30/2018 | CL | Courtlink charges | 0.33 |
| 01/30/2018 | CL | Courtlink charges | 0.33 |
| 01/30/2018 | CL | Courtlink charges | 0.34 |
| 01/30/2018 | CL | Courtlink charges | 0.34 |
| 01/30/2018 | LN | 15117.00002 Lexis Charges for 01-30-18 | 32.17 |
| 01/30/2018 | LN | 15117.00002 Lexis Charges for 01-30-18 | 32.42 |
| 01/30/2018 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | 4.60 |
| 01/30/2018 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 01/30/2018 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 01/30/2018 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | 3.40 |

Pachulski Stang Ziehl & Jones LLP                          Page:   95
Cobalt International O.C.C.                                 Invoice 118538
15117     00002                                            January 31, 2018

| Date | Code | Description | Amount |
|---|---|---|---|
| 01/30/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/30/2018 | RE2 | SCAN/COPY ( 60 @0.10 PER PG) | 6.00 |
| 01/30/2018 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 01/30/2018 | RE2 | SCAN/COPY ( 55 @0.10 PER PG) | 5.50 |
| 01/30/2018 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 01/30/2018 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | 3.10 |
| 01/30/2018 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 01/30/2018 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 01/30/2018 | RE2 | SCAN/COPY ( 160 @0.10 PER PG) | 16.00 |
| 01/30/2018 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 01/30/2018 | RE2 | SCAN/COPY ( 61 @0.10 PER PG) | 6.10 |
| 01/30/2018 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 01/31/2018 | LN | 15117.00002 Lexis Charges for 01-31-18 | 1.36 |
| 01/31/2018 | LN | 15117.00002 Lexis Charges for 01-31-18 | 63.51 |
| 01/31/2018 | OS | Everlaw, Inv. 9767, BEL | 258.06 |
| 01/31/2018 | PAC | Pacer - Court Research | 411.60 |
| 01/31/2018 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 01/31/2018 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 01/31/2018 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | 4.00 |
| 01/31/2018 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 01/31/2018 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |

Pachulski Stang Ziehl & Jones LLP                                  Page:   96
Cobalt International O.C.C.                                        Invoice 118538
15117     00002                                                   January 31, 2018

| | | | |
|---|---|---|---|
| 01/31/2018 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 01/31/2018 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 01/31/2018 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 01/31/2018 | RE2 | SCAN/COPY ( 39 @0.10 PER PG) | 3.90 |
| 01/31/2018 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 01/31/2018 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 01/31/2018 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 01/31/2018 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 01/31/2018 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 01/31/2018 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 01/31/2018 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 01/31/2018 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 01/31/2018 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 01/31/2018 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 01/31/2018 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 01/31/2018 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 01/31/2018 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 01/31/2018 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 01/31/2018 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 01/31/2018 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 01/31/2018 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | 3.50 |
| 01/31/2018 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |

Pachulski Stang Ziehl & Jones LLP                                              Page:    97
Cobalt International O.C.C.                                                    Invoice 118538
15117     00002                                                               January 31, 2018

| 01/31/2018 | RE2 | SCAN/COPY ( 47 @0.10 PER PG) | 4.70 |
| 01/31/2018 | RE2 | SCAN/COPY ( 78 @0.10 PER PG) | 7.80 |
| 01/31/2018 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | 3.80 |
| 01/31/2018 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | 3.80 |
| 01/31/2018 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | 3.70 |

**Total Expenses for this Matter**                              **$18,212.55**

Pachulski Stang Ziehl & Jones LLP

Page:    98
Invoice 118538
January 31, 2018

Cobalt International O.C.C.

15117     00002

---

**REMITTANCE ADVICE**

**Please include this Remittance Advice with your payment**

For current services rendered through 01/31/2018

| | |
|---|---|
| Total Fees | $881,952.00 |
| Chargeable costs and disbursements | $18,212.55 |
| Total Due on Current Invoice.................... | $900,164.55 |

Outstanding Balance from prior Invoices as of 01/31/2018        **(May not reflect recent payments)**

| Invoice Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|

**Total Amount Due on Current and Prior Invoices**        $900,164.55