**Objection Deadline:  April 19, 2018**

## UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

|  |  |
|---|---|
| In re: | ) Chapter 11 |
| | ) |
| **COBALT INTERNATIONAL ENERGY, INC.**, *et al.*,[1] | ) Case No. 17-36709 (MI) |
| | ) |
| Debtors. | ) (Jointly Administered) |
| | ) |

## SECOND MONTHLY FEE STATEMENT OF PACHULSKI STANG ZIEHL & JONES LLP FOR PROFESSIONAL SERVICES RENDERED AND DISBURSEMENTS INCURRED AS COUNSEL FOR THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD FROM FEBRUARY 1, 2018 THROUGH FEBRUARY 28, 2018

| Name of Applicant: | Pachulski Stang Ziehl & Jones LLP |
|---|---|
| Authorized to Provide Professional Services to: | Counsel to the Official Committee of Unsecured Creditors |
| Date of Retention: | Effective December 27, 2017 pursuant to Order dated February 8, 2018 [Docket No. 369] |
| Period for which Compensation and Reimbursement is Sought: | February 1, 2018  – February 28, 2018 [2] |
| Amount of Compensation Sought as Actual, Reasonable and Necessary: | $360,419.40 (80% of $450,524.25) |
| Amount of Expense Reimbursement Sought as Actual, Reasonable and Necessary: | $15,245.60 |

This is a:      _x_ Monthly      ___ Interim      ___ Final Application.

### Preliminary Statement

Pachulski Stang Ziehl & Jones LLP ("PSZ&J" or the "Firm"), counsel for the

Official Committee of Unsecured Creditors (the "Committee") of Cobalt International Energy,

Inc. *et al.* (the "Debtors"), hereby submits this statement of fees and disbursements (the

---

[1]    The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Cobalt International Energy, Inc. (1169); Cobalt International Energy GP, LLC (7374); Cobalt International Energy, L.P. (2411); Cobalt GOM LLC (7188); Cobalt GOM # 1 LLC (7262); and Cobalt GOM # 2 LLC (7316). The Debtors' service address is: 920 Memorial City Way, Suite 100, Houston, Texas 77024.

[2] The applicant reserves the right to include any time expended in the time period indicted above in future application(s) if it is not included therein.

1736709180329000000000009

"<u>Monthly Statement</u>") for the period from February 1, 2018 through February 28, 2018 (the "<u>Compensation Period</u>") in accordance with the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals* dated January 11, 2018 [Docket No. 204] (the "<u>Fee Procedures Order</u>").  PSZ&J requests: (a) interim allowance and payment of compensation in the amount of $360,419.40 (80% of $450,524.25) for fees on account of reasonable and necessary professional services rendered to the Committee by PSZ&J; and (b) reimbursement of actual and necessary costs and expenses in the amount of $15,245.60 incurred by PSZ&J during the Compensation Period.  PSZ&J reserves the right to apply in the future for reimbursement of actual and necessary costs and expenses, if any, incurred by members of the Committee in connection with their service as members of the Committee during the Compensation Period.

**<u>Services Rendered and Disbursements Incurred During the Compensation Period</u>**

1.     **<u>Exhibit A</u>** sets forth a timekeeper summary that includes the respective names, positions, department, bar admissions, hourly billing rates and aggregate hours spent by each PSZ&J professional and paraprofessional that provided services to the Committee during the Compensation Period.  The rates charged by PSZ&J for services rendered to the Committee are the same rates that PSZ&J charges generally for professional services rendered to its non-bankruptcy clients.

2.     **<u>Exhibit B</u>** sets forth a task code summary that includes the aggregate hours per task code spent by PSZ&J professionals and paraprofessionals in rendering services to the Committee during the Compensation Period.

3.     **<u>Exhibit C</u>** sets forth a disbursement summary that includes the aggregate expenses, organized by general disbursement categories, incurred by PSZ&J in connection with services rendered to the Committee during the Compensation Period.

4. **Exhibit D** sets forth a complete itemization of all time records and expenses for PSZ&J professionals and paraprofessionals for the Compensation Period.

## Notice and Objection Procedures

5. No trustee or examiner has been appointed in these chapter 11 cases. Pursuant to the Fee Procedures Order, parties-in-interest will have until 4:00 p.m. (Prevailing Central Time) 21 days after service of the Second Monthly Fee Statement to object to the requested fees and expenses. Upon the expiration of such 21-day period, the Debtors are authorized and directed to pay the Firm an amount (the "Actual Monthly Payment") equal to 80% of the fees and 100% of the expenses requested in the applicable Monthly Fee Statement (the "Maximum Monthly Payment") that are not subject to an objection.

6. Any party objecting to the payment of interim compensation and reimbursement of expenses as requested shall, no later than 4:00 p.m. (Prevailing Central Time) of the 21st day after service of the Second Monthly Fee Statement, serve via email to the following parties (collectively the "Application Recipients" as defined in the *Debtors' Motion for Entry of an Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals* [Dkt. No. 120] and referenced in the Fee Procedures Order) a written notice, setting forth the precise nature of the objection and the amount at issue: (a) the Debtors, c/o Cobalt International Energy, Inc., Attn.: Jeff Starzec (jeff.starzec@cobaltintl.com); (b) counsel to the Debtors, Kirkland & Ellis LLP, Attn.: Chad J. Husnick, P.C. (chusnick@kirkland.com) and Brad Weiland (bweiland@kirkland.com); (c) co-counsel for the Debtors, Zack A. Clement, PLLC, Attn.: Zack A Clement (zack.clement@icloud.com); (d) the Office of the United States Trustee for the Southern District of Texas, Attn.: Hector Duran (hector.duran.jr@usdoj.gov) and Stephen Statham (stephen.statham@usdoj.gov); € counsel to the indenture trustee for the Debtors' first lien notes, Wilmer Cutler Pickering Hale and Dorr

LLP, Attn.: Andrew Goldman (Andrew.goldman@wilmerhale.com), Lauren Lifland (lauren.lifland@wilmerhale.com), and Benjamin Loveland (benjamin.loveland@wilmerhale.com); (f) counsel to the ad hoc committee of the Debtors' first lien notes, Weil, Gotshal & Manges LLP, Attn.: Matthew S. Barr (matt.barr@weil.com), Alfredo R. Pérez (alfredo.perez@weil.com), and Christopher M. López (chris.lopez@weil.com); (g) counsel to the ad hoc committee of the Debtors' second lien notes, Akin Gump Strauss Hauer & Feld LLP, Attn.: Marty L. Brimmage Jr. (mbrimmage@akingump.com) and Lacy M. Lawrence (llawrence@akingump.com); (h) counsel to the indenture trustee for the Debtors' 2.625% senior convertible notes, Reed Smith LLP, Attn.: Eric A. Schaffer (eschaffer@reedsmith.com) and Lloyd A. Lim (llim@reedsmith.com); (i) counsel to the Official Committee of Unsecured Creditors appointed in these chapter 11 cases, Pachulski Stang Ziehl & Jones LLP, Attn.: Robert J. Feinstein (rfeinstein@pszjlaw.com); and (j) local counsel to the Official Committee of Unsecured Creditors appointed in these chapter 11 cases, Snow Spence Green LLP, Attn.: Kenneth Green (kgreen@snowspencelaw.com).

7.     If an objection is timely served pursuant to the Fee Procedures Order, the Debtors shall be authorized to pay the Firm an amount equal to 80% of the fees and 100% of the expenses that are not subject to an objection.  Any objection must set forth the precise nature of the objection and the amount at issue; it shall not be sufficient to simply object to all fees and expenses.  After service of an objection, the objecting party and the Firm shall attempt to resolve the objection on a consensual basis.  If the parties reach an agreement, the Debtors shall promptly pay the Firm 80% of the agreed-upon fees and 100% of the agreed upon expenses.  If, however, the parties are unable to reach a resolution of the objection within 14 days after the service of the objection, the objecting party shall file its objection (the "Objection") with the Court within three business days and serve such Objection on the Firm and each of the

Application Recipients. Thereafter, the Firm may either (i) file with the Court a response to the Objection, together with a request for payment of the difference, if any, between the Maximum Monthly Payment and the Actual Monthly Payment made to the Firm (the "Disputed Amount"), or (ii) forego payment of the Disputed Amount until the next hearing on an Interim Fee Application or Final Fee Application, at which time the Court will consider the Objection, if requested by the parties.

Dated: March 29, 2018

      */s/ Kenneth Green*
SNOW SPENCE GREEN, LLP
Kenneth Green, Esq. (TX Bar No. 24036677)
2929 Allen Parkway, Suite 2800
Houston, TX 77019
Telephone: (713) 335-4830

*Local Counsel for the Official
Committee of Unsecured Creditors*

PACHULSKI STANG ZIEHL & JONES LLP
Robert J. Feinstein, Esq. (admitted pro hac vice)
Steven W. Golden, Esq. (TX Bar No. 24099681)
780 Third Ave., 34th Fl.
New York, NY 10017
Telephone: (212) 561-7700

Ira Kharasch, Esq. (admitted pro hac vice)
10100 Santa Monica Boulevard, 13th Floor
Los Angeles, CA 90067-4100
Telephone: (310) 277-6910

*Lead Counsel for the Official Committee of Unsecured
Creditors*

## CERTIFICATE OF SERVICE

I hereby certify that a true and correct copy of the above and foregoing has been served by electronic transmission to all registered ECF users appearing in this case and upon the following parties via email in accordance with the Fee Procedures Order:

a) The Debtors, c/o Cobalt International Energy, Inc., Attn.: Jeff Starzec (jeff.starzec@cobaltintl.com);

b) Counsel to the Debtors, Kirkland & Ellis LLP, Attn.: Chad J. Husnick, P.C. (chusnick@kirkland.com) and Brad Weiland (bweiland@kirkland.com);

c) Co-counsel for the Debtors, Zack A. Clement, PLLC, Attn.: Zack A Clement (zack.clement@icloud.com);

d) The Office of the United States Trustee for the Southern District of Texas, Attn.: Hector Duran (hector.duran.jr@usdoj.gov) and Stephen Statham (stephen.statham@usdoj.gov);

e) Counsel to the indenture trustee for the Debtors' first lien notes, Wilmer Cutler Pickering Hale and Dorr LLP, Attn.: Andrew Goldman (Andrew.goldman@wilmerhale.com), Lauren Lifland (lauren.lifland@wilmerhale.com), and Benjamin Loveland (benjamin.loveland@wilmerhale.com);

f) Counsel to the ad hoc committee of the Debtors' first lien notes, Weil, Gotshal & Manges LLP, Attn.: Matthew S. Barr (matt.barr@weil.com), Alfredo R. Pérez (alfredo.perez@weil.com), and Christopher M. López (chris.lopez@weil.com);

g) Counsel to the ad hoc committee of the Debtors' second lien notes, Akin Gump Strauss Hauer & Feld LLP, Attn.: Marty L. Brimmage Jr. (mbrimmage@akingump.com) and Lacy M. Lawrence (llawrence@akingump.com);

h) Counsel to the indenture trustee for the Debtors' 2.625% senior convertible notes, Reed Smith LLP, Attn.: Eric A. Schaffer (eschaffer@reedsmith.com) and Lloyd A. Lim (llim@reedsmith.com);

i) Counsel to the Official Committee of Unsecured Creditors appointed in these chapter 11 cases, Pachulski Stang Ziehl & Jones LLP, Attn.: Robert J. Feinstein (rfeinstein@pszjlaw.com); and

j) Local Counsel to the Official Committee of Unsecured Creditors appointed in these chapter 11 cases, Snow Spence Green LLP, Attn.: Kenneth Green (kgreen@snowspencelaw.com).

Dated: March 29, 2018
Houston, TX               */s/ Kenneth Green*
                                  Kenneth Green

## EXHIBIT A

### Timekeeper Summary

| NAME OF PROFESSIONAL | TITLE | YEAR OF ADMISSION | YEAR OF PARTNER -SHIP | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|---|
| Jeffrey H. Davidson | Partner | 1977 | 2014 | $1,245.00 | 23.30 | $29,008.50 |
| Robert J. Feinstein | Partner | 1982 | 2001 | $1,095.00 | 77.90 | $85,300.50 |
| Robert J. Feinstein | Partner | 1982 | 2001 | $547.50 | 8.00 | $4,380.00 |
| Alan J.Kornfeld | Partner | 1987 | 1996 | $1,050.00 | 16.70 | $17,535.00 |
| Ira D. Kharasch | Partner | 1983 | 1987 | $1,050.00 | 35.80 | $37,590.00 |
| Jeffrey N. Pomerantz | Partner | 1989 | 1995 | $975.00 | 11.60 | $11,310.00 |
| Jeffrey N. Pomerantz (travel time) | Partner | 1989 | 1995 | $487.50 | 3.70 | $1,803.75 |
| Linda F. Cantor | Partner | 1988 | 1994 | $975.00 | 38.50 | $37,537.50 |
| Iain A.W. Nasatir | Partner | 1983 | 1999 | $925.00 | 13.30 | $12,302.50 |
| Maxim B. Litvak | Partner | 1997 | 2004 | $875.00 | 7.10 | $6,212.50 |
| Joshua M. Fried | Partner | 1995 | 2006 | $850.00 | 4.50 | $3,825.00 |
| Gabriel I. Glazer | Partner | 2006 | 2014 | $750.00 | 9.30 | $6,975.00 |
| Maria A. Bove | Of Counsel | 2001 | N/A | $795.00 | 45.10 | $35,854.50 |
| Beth E. Levine | Of Counsel | 1993 | N/A | $750.00 | 73.20 | $54,900.00 |
| Colin R. Robinson | Of Counsel | 2001 | N/A | $750.00 | 3.80 | $2,850.00 |
| Gillian N. Brown | Of Counsel | 1999 | N/A | $675.00 | 14.90 | $10,057.50 |
| Jason H. Rosell | Of Counsel | 2010 | N/A | $595.00 | 46.20 | $27,489.00 |
| Steven W. Golden | Associate | 2015 | N/A | $495.00 | 85.50 | $42,322.50 |
| La Asia S. Canty | Paralegal | N/A | N/A | $375.00 | 58.40 | $21,900.00 |
| Patricia J. Jeffries | Paralegal | N/A | N/A | $375.00 | 0.60 | $225.00 |
| Leslie A. Forrester | Law Library Director | N/A | N/A | $395.00 | 2.90 | $1,145.50 |
| **Total** | | | | | **580.30** | **$450,524.25** |

**EXHIBIT B**

**Task Code Summary**

| Code | Description | Hours | Amount |
|------|-------------|-------|--------|
| AA | Asset Analysis/Recovery | 3.50 | $3,412.50 |
| AD | Asset Disposition | 17.20 | $18,310.50 |
| BL | Bankruptcy Litigation | 317.90 | $217,848.50 |
| CA | Case Administration | 14.10 | $10,049.50 |
| CO | Claims Admin/Objections | 2.70 | $2,415.00 |
| CPO | Compensation Prof. | 0.70 | $655.00 |
| FN | Financing | 10.40 | $10,276.00 |
| GC | General Creditors Comm. | 7.90 | $6,245.50 |
| HE | Hearing | 12.70 | $8,841.00 |
| MC | Meeting of Creditors | 19.30 | $18,157.50 |
| NT | Non-Working Travel | 11.70 | $6,183.75 |
| OP | Operations | 7.20 | $3,192.00 |
| PC | PSZ&J Compensation | 4.60 | $2,139.00 |
| PD | Plan & Disclosure Stmt. | 145.70 | $138,570.00 |
| PR | PSZ&J Retention | 0.20 | $219.00 |
| RP | Retention of Prof. | 4.50 | $4,009.50 |
| | **TOTAL** | **580.30** | **$450,524.25** |

**EXHIBIT C**

**Disbursement Summary**

| Expenses (by Category) | Amounts |
|---|---:|
| Airfare | $4,517.50 |
| Auto Travel Expense | $1,511.64 |
| Conference Call | $64.71 |
| Hotel Expense | $1,044.63 |
| Lexis/Nexis Legal Research | $746.12 |
| Miscellaneous Travel Expenses | $162.99 |
| Outside Services - Everlaw | $500.00 |
| Pacer – Court Research | $285.80 |
| Reproduction Expense | $20.40 |
| Reproduction/Scan Copy | $1,251.00 |
| Transcript | $4,792.30 |
| Working Meals | $348.51 |
| **TOTAL** | **$15,245.60** |

**EXHIBIT D**

# Pachulski Stang Ziehl & Jones LLP

780 Third Aveune
34th Floor
New York, NY 10017

February 28, 2018

| | |
|---|---|
| Invoice | 118762 |
| Client | 15117 |
| Matter | 00002 |

Christopher J. Ryan
Baker Hughes, a GE Company
2001 Rankin Road
Houston, TX 77073

**RJF**

RE: Committee Representation

_____

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH 02/28/2018

| | |
|---|---|
| FEES | $450,524.25 |
| EXPENSES | $15,245.60 |
| **TOTAL CURRENT CHARGES** | **$465,769.85** |
| **BALANCE FORWARD** | **$900,164.55** |
| **TOTAL BALANCE DUE** | **$1,365,934.40** |

Pachulski Stang Ziehl & Jones LLP
Cobalt International O.C.C.
15117    00002

Page:    2
Invoice 118762
February 28, 2018

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| AA | Asset Analysis/Recovery[B120] | 3.50 | $3,412.50 |
| AD | Asset Disposition [B130] | 17.20 | $18,310.50 |
| BL | Bankruptcy Litigation [L430] | 317.90 | $217,848.50 |
| CA | Case Administration [B110] | 14.10 | $10,049.50 |
| CO | Claims Admin/Objections[B310] | 2.70 | $2,415.00 |
| CPO | Comp. of Prof./Others | 0.70 | $655.00 |
| FN | Financing [B230] | 10.40 | $10,276.00 |
| GC | General Creditors Comm. [B150] | 7.90 | $6,245.50 |
| HE | Hearing | 12.70 | $8,841.00 |
| MC | Meeting of Creditors [B150] | 19.30 | $18,157.50 |
| NT | Non-Working Travel | 11.70 | $6,183.75 |
| OP | Operations [B210] | 7.20 | $3,192.00 |
| PC | PSZ&J Compensation | 4.60 | $2,139.00 |
| PD | Plan & Disclosure Stmt. [B320] | 145.70 | $138,570.00 |
| PR | PSZ&J Retention | 0.20 | $219.00 |
| RP | Retention of Prof. [B160] | 4.50 | $4,009.50 |
| | | 580.30 | $450,524.25 |

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| AJK | Kornfeld, Alan J. | Partner | 1050.00 | 16.70 | $17,535.00 |
| BEL | Levine, Beth E. | Counsel | 750.00 | 73.20 | $54,900.00 |
| CRR | Robinson, Colin R. | Counsel | 750.00 | 3.80 | $2,850.00 |
| GIG | Glazer, Gabriel I. | Partner | 750.00 | 9.30 | $6,975.00 |
| GNB | Brown, Gillian N. | Counsel | 675.00 | 14.90 | $10,057.50 |
| IAWN | Nasatir, Iain A. W. | Partner | 925.00 | 13.30 | $12,302.50 |
| IDK | Kharasch, Ira D. | Partner | 1050.00 | 35.80 | $37,590.00 |
| JHD | Davidson, Jeffrey H. | Partner | 1245.00 | 23.30 | $29,008.50 |
| JHR | Rosell, Jason H. | Counsel | 595.00 | 46.20 | $27,489.00 |
| JMF | Fried, Joshua M. | Partner | 850.00 | 4.50 | $3,825.00 |
| JNP | Pomerantz, Jeffrey N. | Partner | 487.50 | 3.70 | $1,803.75 |

Pachulski Stang Ziehl & Jones LLP                          Page:    3
Cobalt International O.C.C.                                 Invoice 118762
15117     00002                                            February 28, 2018

| JNP | Pomerantz, Jeffrey N. | Partner | 975.00 | 11.60 | $11,310.00 |
|-----|------------------------|---------|--------|-------|-------------|
| LAF | Forrester, Leslie A. | Other | 395.00 | 2.90 | $1,145.50 |
| LFC | Cantor, Linda F. | Partner | 975.00 | 38.50 | $37,537.50 |
| LSC | Canty, La Asia S. | Paralegal | 375.00 | 58.40 | $21,900.00 |
| MB | Bove, Maria A. | Counsel | 795.00 | 45.10 | $35,854.50 |
| MBL | Litvak, Maxim B. | Partner | 875.00 | 7.10 | $6,212.50 |
| PJJ | Jeffries, Patricia J. | Paralegal | 375.00 | 0.60 | $225.00 |
| RJF | Feinstein, Robert J. | Partner | 547.50 | 8.00 | $4,380.00 |
| RJF | Feinstein, Robert J. | Partner | 1095.00 | 77.90 | $85,300.50 |
| SWG | Golden, Steven W. | Associate | 495.00 | 85.50 | $42,322.50 |
| | | | | 580.30 | $450,524.25 |

## **Summary of Expenses**

| Description | Amount |
|-------------|--------|
| Air Fare [E110] | $4,517.50 |
| Auto Travel Expense [E109] | $1,511.64 |
| Working Meals [E111] | $348.51 |
| Conference Call [E105] | $64.71 |
| Hotel Expense [E110] | $1,044.63 |
| Lexis/Nexis- Legal Research [E | $746.12 |
| Outside Services | $500.00 |

Pachulski Stang Ziehl & Jones LLP

Cobalt International O.C.C.

15117     00002

Page:     4

Invoice 118762

February 28, 2018

### Summary of Expenses

| Description | Amount |
| --- | ---: |
| Pacer - Court Research | $285.80 |
| Reproduction Expense [E101] | $20.40 |
| Reproduction/ Scan Copy | $1,251.00 |
| Travel Expense [E110] | $162.99 |
| Transcript [E116] | $4,792.30 |
| | $15,245.60 |

Pachulski Stang Ziehl & Jones LLP

Page:    5

Cobalt International O.C.C.

Invoice 118762

15117    00002

February 28, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Asset Analysis/Recovery[B120]** | | | | | | |
| 02/19/2018 | LFC | AA | Conference call with Brian Smith and Kenneth Green regarding Sonangol related claims | 0.50 | 975.00 | $487.50 |
| 02/19/2018 | LFC | AA | Review and analysis regarding claims arising from failure to obtain Sonangol extension | 0.80 | 975.00 | $780.00 |
| 02/19/2018 | LFC | AA | Review deposition transcripts and D&O claims analysis for conference call regarding Sonangol related claims | 1.50 | 975.00 | $1,462.50 |
| 02/19/2018 | LFC | AA | Conference call with Rob Feinstein, Ira Kharasch, Kenneth Green and Brian Smith regarding Sonangol related claims | 0.70 | 975.00 | $682.50 |
| | | | | 3.50 | | $3,412.50 |
| **Asset Disposition [B130]** | | | | | | |
| 02/06/2018 | SWG | AD | Review and summarize ROFR motion. | 0.80 | 495.00 | $396.00 |
| 02/06/2018 | IDK | AD | Review briefly Debtor's motion re ROFR and our memo thereon (.3);  Emails with attorneys re same motion (.1);  Emails with attorneys re form of demand letter for asserting derivative actions (.1). | 0.50 | 1050.00 | $525.00 |
| 02/07/2018 | IDK | AD | Emails with attorneys re Committee member request for Sonangol escrow docs and whether that exists (.3). | 0.30 | 1050.00 | $315.00 |
| 02/08/2018 | IDK | AD | Review of material relating to dispute over ROFR (.3); Emails with attorneys re same (.2). | 0.50 | 1050.00 | $525.00 |
| 02/08/2018 | RJF | AD | Telephone conference with Weiland regarding ROFR motion status. | 0.20 | 1095.00 | $219.00 |
| 02/08/2018 | RJF | AD | Telephone conference with Weiland regarding sale process. | 0.20 | 1095.00 | $219.00 |
| 02/09/2018 | IDK | AD | Review of memos, materials on summary of Chevron stipulation on ROFR, as well as objections of Anadarko and Venari to  Debtor's motion re same. | 0.70 | 1050.00 | $735.00 |
| 02/09/2018 | RJF | AD | Emails to committee regarding ROFR motion. | 0.20 | 1095.00 | $219.00 |
| 02/12/2018 | IDK | AD | Emails with attorneys and Debtors re their pending resolution with Anadarko on ROFR. | 0.20 | 1050.00 | $210.00 |
| 02/12/2018 | RJF | AD | Review reply and stipulations regarding ROFR. | 0.40 | 1095.00 | $438.00 |
| 02/14/2018 | RJF | AD | Call with Young and Jeffrey N. Pomerantz regarding bids. | 0.30 | 1095.00 | $328.50 |
| 02/22/2018 | IDK | AD | Emails with attorneys and FA re summary of bids, including credit bid,  coming in today, and brief review of same (.6); Emails with attorneys re whether auction will take place and logistics if so | 1.00 | 1050.00 | $1,050.00 |

Pachulski Stang Ziehl & Jones LLP

Cobalt International O.C.C.

15117     00002

Page:     6

Invoice 118762

February 28, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | (.2); Emails with Conway re their draft summary of bids (.2). | | | |
| 02/22/2018 | RJF | AD | Review bids for Debtors' assets. | 1.00 | 1095.00 | $1,095.00 |
| 02/22/2018 | RJF | AD | Telephone conference with Jansen regarding bids. | 0.30 | 1095.00 | $328.50 |
| 02/22/2018 | RJF | AD | Review and comment on Conway deck regarding bids. | 0.30 | 1095.00 | $328.50 |
| 02/23/2018 | RJF | AD | Review and transmit bid summary. | 0.40 | 1095.00 | $438.00 |
| 02/23/2018 | RJF | AD | Telephone conference with Jeffrey N. Pomerantz regarding bids submitted. | 0.30 | 1095.00 | $328.50 |
| 02/23/2018 | SWG | AD | Review bids. | 0.20 | 495.00 | $99.00 |
| 02/25/2018 | RJF | AD | Review of bids. | 1.00 | 1095.00 | $1,095.00 |
| 02/26/2018 | MBL | AD | Call with R. Feinstein re 2L credit bid issues (0.1); review applicable agreements and emails with team re same (0.5). | 0.60 | 875.00 | $525.00 |
| 02/26/2018 | RJF | AD | Telephone conference with P. Young regarding bids, auction strategy. | 0.40 | 1095.00 | $438.00 |
| 02/26/2018 | RJF | AD | Telephone conference with G. Uzzi outcome of bid process. | 0.30 | 1095.00 | $328.50 |
| 02/26/2018 | RJF | AD | Telephone conference with P. Jansen regarding credit bid issue. | 0.40 | 1095.00 | $438.00 |
| 02/26/2018 | RJF | AD | Telephone conference with Max Litvak regarding credit bid issue. | 0.20 | 1095.00 | $219.00 |
| 02/26/2018 | RJF | AD | Review bids, including analysis of 2L credit bid. | 2.00 | 1095.00 | $2,190.00 |
| 02/26/2018 | RJF | AD | Telephone conference with Davidson regarding credit bid issue. | 0.30 | 1095.00 | $328.50 |
| 02/26/2018 | RJF | AD | Research regarding credit bid issue. | 0.40 | 1095.00 | $438.00 |
| 02/26/2018 | GIG | AD | Emails re 2L credit bid, debt restrictions re same | 0.20 | 750.00 | $150.00 |
| 02/26/2018 | JHD | AD | Telephone conference with Rob Feinstein re 2L credit bid issues | 0.20 | 1245.00 | $249.00 |
| 02/26/2018 | JHD | AD | Analyze 2L collateral agreement re credit bid issues | 0.40 | 1245.00 | $498.00 |
| 02/26/2018 | JHD | AD | Prepare correspondence to Rob Feinstein re credit bid issues | 0.20 | 1245.00 | $249.00 |
| 02/26/2018 | JHD | AD | Analyze direction letter for 2L credit bid; prepare correspondence to Rob Feinstein re same; correspondence from Rob Feinstein re same | 0.40 | 1245.00 | $498.00 |
| 02/26/2018 | JHD | AD | Preliminary review of 2L bid package; analyze backstop agreement | 0.70 | 1245.00 | $871.50 |
| 02/26/2018 | JHD | AD | Prepare correspondence to Rob Feinstein re backstop agreement | 0.10 | 1245.00 | $124.50 |
| 02/26/2018 | JHD | AD | Correspondence from Mac Litvak re credit bid issues; prepare correspondence to Max Litvak re | 0.30 | 1245.00 | $373.50 |

Pachulski Stang Ziehl & Jones LLP
Cobalt International O.C.C.
15117     00002

Page:     7
Invoice 118762
February 28, 2018

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | same | | | |
| 02/26/2018 | JHD | AD | Research re credit bid issues; prepare correspondence to Rob Feinstein and Max Litvak re same | 0.60 | 1245.00 | $747.00 |
| 02/27/2018 | IDK | AD | Telephone conference with R. Feinstein re auction issues for next week (.1);  Emails with attorneys re article on upcoming auction, including review of same (.2). | 0.30 | 1050.00 | $315.00 |
| 02/27/2018 | RJF | AD | Conference with Jeffrey N. Pomerantz, Ira D. Kharasch regarding auction, plan issues. | 0.40 | 1095.00 | $438.00 |
| | | | | 17.20 | | $18,310.50 |

## Bankruptcy Litigation [L430]

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/01/2018 | IDK | BL | ███████████████████████ | 0.30 | 1050.00 | $315.00 |
| 02/01/2018 | AJK | BL | Attention to protective order. | 0.30 | 1050.00 | $315.00 |
| 02/01/2018 | RJF | BL | Research regarding standing motion. | 1.00 | 1095.00 | $1,095.00 |
| 02/01/2018 | BEL | BL | Review and comment on draft confidentiality agreement. | 0.80 | 750.00 | $600.00 |
| 02/01/2018 | BEL | BL | Prepare for meet and confer. | 1.30 | 750.00 | $975.00 |
| 02/01/2018 | BEL | BL | Review derivative actions pleadings and draft memo regarding same. | 5.60 | 750.00 | $4,200.00 |
| 02/01/2018 | MB | BL | Review and respond to internal emails re standing/removal issues. | 0.20 | 795.00 | $159.00 |
| 02/01/2018 | MB | BL | Research re tolling/standing. | 0.20 | 795.00 | $159.00 |
| 02/01/2018 | CRR | BL | Teleconference  with Brad Sandler, Rob Feinstein regarding Chancery Court research | 0.20 | 750.00 | $150.00 |
| 02/01/2018 | CRR | BL | Initial review of Chancery Court dockets regarding Committee interventions | 0.80 | 750.00 | $600.00 |
| 02/01/2018 | SWG | BL | Research regarding derivative actions. | 0.40 | 495.00 | $198.00 |
| 02/01/2018 | SWG | BL | Draft demand letter and standing motion. | 3.60 | 495.00 | $1,782.00 |
| 02/01/2018 | LSC | BL | Legal research regarding various issues with respect to derivative standing | 2.90 | 375.00 | $1,087.50 |
| 02/02/2018 | AJK | BL | Analysis of discovery issues. | 0.80 | 1050.00 | $840.00 |
| 02/02/2018 | AJK | BL | Participate on call with Kirkland & Ellis re discovery. | 1.00 | 1050.00 | $1,050.00 |
| 02/02/2018 | AJK | BL | Call with B. Levine re discovery. | 0.20 | 1050.00 | $210.00 |
| 02/02/2018 | BEL | BL | Review Texas counsel comments to confidentiality agreement. | 0.20 | 750.00 | $150.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    8

Cobalt International O.C.C.

Invoice 118762

15117    00002

February 28, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/02/2018 | BEL | BL | Review and comment on draft demand letter. | 0.50 | 750.00 | $375.00 |
| 02/02/2018 | BEL | BL | Telephone conferences with Alan J. Kornfeld regarding meet and confer call. | 0.30 | 750.00 | $225.00 |
| 02/02/2018 | BEL | BL | Prepare for meet and confer. | 0.30 | 750.00 | $225.00 |
| 02/02/2018 | BEL | BL | Telephone conference with K&E and Alan J. Kornfeld regarding document request. | 1.00 | 750.00 | $750.00 |
| 02/02/2018 | CRR | BL | Research regarding intervention (2.5) and confer with Brad Sandler regarding same (.1) and email correspondence to Brad Sandler, Rob Feinstein (.2) | 2.80 | 750.00 | $2,100.00 |
| 02/02/2018 | SWG | BL | Begin drafting standing motion. | 10.10 | 495.00 | $4,999.50 |
| 02/02/2018 | LSC | BL | Conduct extensive legal research with respect to derivative standing and various legal issues in connection with the same | 6.90 | 375.00 | $2,587.50 |
| 02/02/2018 | IAWN | BL | Review Robert J Feinstein email re insurance language in plan (.2); review file re pleadings etc. (.4); research same extensively (2.2); draft memorandum in email and send to Robert J Feinstein re same (1.3). | 4.60 | 925.00 | $4,255.00 |
| 02/03/2018 | AJK | BL | Attention to potential discovery dispute. | 0.40 | 1050.00 | $420.00 |
| 02/03/2018 | BEL | BL | Draft emails regarding meet and confer. | 0.80 | 750.00 | $600.00 |
| 02/03/2018 | SWG | BL | Continue drafting standing motion. | 7.70 | 495.00 | $3,811.50 |
| 02/03/2018 | GIG | BL | Emails with B. Levine re discovery issues | 0.30 | 750.00 | $225.00 |
| 02/03/2018 | JHD | BL | Correspondence from Beth Levine re document requests; prepare correspondence to Gabriel I. Glazer re same | 0.20 | 1245.00 | $249.00 |
| 02/03/2018 | JHD | BL | Correspondence from Gabriel I. Glazer re document requests | 0.10 | 1245.00 | $124.50 |
| 02/03/2018 | JHD | BL | Correspondence from Gabriel I. Glazer re document requests | 0.20 | 1245.00 | $249.00 |
| 02/04/2018 | SWG | BL | Continue drafting standing motion. | 4.40 | 495.00 | $2,178.00 |
| 02/05/2018 | RJF | BL | Initial review and comment on standing motion. | 0.90 | 1095.00 | $985.50 |
| 02/05/2018 | BEL | BL | Emails with G. Glazer regarding discovery requests. | 0.40 | 750.00 | $300.00 |
| 02/05/2018 | BEL | BL | Telephone conference with Linda F. Cantor regarding D&O claims. | 0.30 | 750.00 | $225.00 |
| 02/05/2018 | BEL | BL | Email Alan J. Kornfeld regarding open discovery issues. | 0.20 | 750.00 | $150.00 |
| 02/05/2018 | BEL | BL | Attend to various discovery issues. | 0.40 | 750.00 | $300.00 |
| 02/05/2018 | BEL | BL | Further review of derivative actions and draft additional memo regarding same. | 3.50 | 750.00 | $2,625.00 |
| 02/05/2018 | MB | BL | Review draft standing motion. | 0.20 | 795.00 | $159.00 |

Pachulski Stang Ziehl & Jones LLP
Cobalt International O.C.C.
15117    00002

Page:    9
Invoice 118762
February 28, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/05/2018 | MB | BL | Office conference with R. Feinstein and B. Levine re standing/plan/disclosure statement/derivative actions. | 0.30 | 795.00 | $238.50 |
| 02/05/2018 | SWG | BL | Continue drafting standing motion. | 2.40 | 495.00 | $1,188.00 |
| 02/05/2018 | LSC | BL | Continued legal research with respect to derivative litigation and representative pleadings with respect to the same | 1.70 | 375.00 | $637.50 |
| 02/05/2018 | GIG | BL | Emails re Cobalt discovery | 0.10 | 750.00 | $75.00 |
| 02/05/2018 | JHD | BL | Correspondence from Alan Kornfeld re document request; correspondence from Gabriel I. Glazer re same | 0.10 | 1245.00 | $124.50 |
| 02/05/2018 | JHD | BL | Correspondence from Beth Levine re document request; correspondence from Gabriel I. Glazer re same | 0.10 | 1245.00 | $124.50 |
| 02/05/2018 | LFC | BL | Confer with Beth Levine regarding potential causes of action. | 0.20 | 975.00 | $195.00 |
| 02/05/2018 | LFC | BL | Review memorandum regarding potential claims and causes of action | 0.60 | 975.00 | $585.00 |
| 02/06/2018 | AJK | BL | Review and revise Standing Motion. | 1.20 | 1050.00 | $1,260.00 |
| 02/06/2018 | RJF | BL | Draft standing motion and demand letter. | 2.50 | 1095.00 | $2,737.50 |
| 02/06/2018 | RJF | BL | Office conferences with Maria Bove and Beth E. Levine regarding standing motion. | 0.70 | 1095.00 | $766.50 |
| 02/06/2018 | BEL | BL | Emails to Debtor's counsel regarding discovery issues. | 0.30 | 750.00 | $225.00 |
| 02/06/2018 | BEL | BL | Email and telephone conference with Alan J. Kornfeld regarding open issues. | 0.20 | 750.00 | $150.00 |
| 02/06/2018 | BEL | BL | Analysis of insurance litigation issues. | 1.50 | 750.00 | $1,125.00 |
| 02/06/2018 | BEL | BL | Review and comment on standing motion. | 1.40 | 750.00 | $1,050.00 |
| 02/06/2018 | BEL | BL | Emails with Linda F. Cantor regarding open litigation issues. | 0.20 | 750.00 | $150.00 |
| 02/06/2018 | MB | BL | Review new B. Levine memo re derivative actions (.3); review original memo re same (.3); review revised draft standing motion (.4). | 1.00 | 795.00 | $795.00 |
| 02/06/2018 | MB | BL | Research re standing/intervention (.5); review SOFAs re directors and officers (.3). | 0.80 | 795.00 | $636.00 |
| 02/06/2018 | MB | BL | Review Sabine standing decision and disclosure statement. | 1.00 | 795.00 | $795.00 |
| 02/06/2018 | MB | BL | Review insurance coverage stipulation. | 0.20 | 795.00 | $159.00 |
| 02/06/2018 | MB | BL | Review docket in AIG insurance coverage litigation and office conferences with B. Levine and L. Canty re same. | 1.60 | 795.00 | $1,272.00 |
| 02/06/2018 | SWG | BL | Review memorandum regarding derivative actions. | 0.30 | 495.00 | $148.50 |

Pachulski Stang Ziehl & Jones LLP

Cobalt International O.C.C.

15117     00002

Page:    10

Invoice 118762

February 28, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/06/2018 | SWG | BL | Continue drafting motion for standing. | 4.10 | 495.00 | $2,029.50 |
| 02/06/2018 | SWG | BL | Office conference with Beth Levine regarding standing motion. | 0.20 | 495.00 | $99.00 |
| 02/06/2018 | LSC | BL | Research and correspondence in connection with Debtors' ongoing litigation | 1.30 | 375.00 | $487.50 |
| 02/06/2018 | JNP | BL | Review and comment on demand letter. | 0.10 | 975.00 | $97.50 |
| 02/06/2018 | LFC | BL | Review and analysis of potential claims, causes of action and derivative versus direct claims and property of the estate | 1.70 | 975.00 | $1,657.50 |
| 02/07/2018 | IDK | BL | Emails with attorneys re feedback on revisions to demand letter re standing, including review of same. | 0.20 | 1050.00 | $210.00 |
| 02/07/2018 | AJK | BL | Attention to confidentiality. | 0.30 | 1050.00 | $315.00 |
| 02/07/2018 | AJK | BL | Further attention to confidentiality. | 0.20 | 1050.00 | $210.00 |
| 02/07/2018 | AJK | BL | Call with Kirkland & Ellis re discovery. | 0.50 | 1050.00 | $525.00 |
| 02/07/2018 | JNP | BL | Review and comment on standing letter. | 0.10 | 975.00 | $97.50 |
| 02/07/2018 | RJF | BL | Continued work on standing motion regarding derivative action. | 2.00 | 1095.00 | $2,190.00 |
| 02/07/2018 | RJF | BL | Review and revise demand letter. | 0.50 | 1095.00 | $547.50 |
| 02/07/2018 | BEL | BL | Additional review of draft protective order. | 0.20 | 750.00 | $150.00 |
| 02/07/2018 | BEL | BL | Prepare for call regarding Committee discovery requests. | 1.40 | 750.00 | $1,050.00 |
| 02/07/2018 | BEL | BL | Telephone conference with Alan J. Kornfeld regarding open issues. | 0.20 | 750.00 | $150.00 |
| 02/07/2018 | BEL | BL | Telephone conference with counsel for Debtors regarding discovery requests. | 0.60 | 750.00 | $450.00 |
| 02/07/2018 | BEL | BL | Review and comment on draft protective order and emails with opposing counsel regarding same. | 1.50 | 750.00 | $1,125.00 |
| 02/07/2018 | BEL | BL | Email K. Green regarding revised protective order. | 0.20 | 750.00 | $150.00 |
| 02/07/2018 | BEL | BL | Emails regarding Sonangal agreements. | 0.20 | 750.00 | $150.00 |
| 02/07/2018 | BEL | BL | Follow up regarding Sonangal agreement. | 0.30 | 750.00 | $225.00 |
| 02/07/2018 | BEL | BL | Address issues in connection with document production. | 0.60 | 750.00 | $450.00 |
| 02/07/2018 | BEL | BL | Email G. Glazer regarding documents. | 0.20 | 750.00 | $150.00 |
| 02/07/2018 | MB | BL | Review revised standing motion (.8); review case law re same (1.0); revise same two times (.4); emails with R. Feinstein and S. Golden re same (.2). | 2.40 | 795.00 | $1,908.00 |
| 02/07/2018 | SWG | BL | Work on standing motion. | 0.90 | 495.00 | $445.50 |
| 02/07/2018 | SWG | BL | Revise demand letter. | 0.20 | 495.00 | $99.00 |
| 02/07/2018 | LSC | BL | Research and correspondence regarding Sonangol agreement and related issues with respect to the | 2.80 | 375.00 | $1,050.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    11

Cobalt International O.C.C.

Invoice 118762

15117    00002

February 28, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | same | | | |
| 02/07/2018 | GIG | BL | Call with B. Levine re discovery requests | 0.10 | 750.00 | $75.00 |
| 02/08/2018 | IDK | BL | Emails with attorneys re document production re claims vs Ds & Os and coordination of same. | 0.40 | 1050.00 | $420.00 |
| 02/08/2018 | BEL | BL | Telephone conference with S. Golden regarding discovery and document issues. | 0.30 | 750.00 | $225.00 |
| 02/08/2018 | BEL | BL | Email S. Pepper regarding protective order. | 0.20 | 750.00 | $150.00 |
| 02/08/2018 | BEL | BL | Follow-up email regarding protective order. | 0.30 | 750.00 | $225.00 |
| 02/08/2018 | BEL | BL | Email regarding document review. | 0.40 | 750.00 | $300.00 |
| 02/08/2018 | SWG | BL | Document review. | 5.20 | 495.00 | $2,574.00 |
| 02/08/2018 | SWG | BL | Call with Beth Levine regarding document review. | 0.20 | 495.00 | $99.00 |
| 02/08/2018 | LSC | BL | Review latest document production received from Debtors. | 0.90 | 375.00 | $337.50 |
| 02/09/2018 | LFC | BL | Team conference call regarding contested matters in process | 0.50 | 975.00 | $487.50 |
| 02/09/2018 | BEL | BL | Telephone conference with S. Golden and C. Mackle regarding document review issues. | 0.30 | 750.00 | $225.00 |
| 02/09/2018 | BEL | BL | Telephone conference and email with S. Golden regarding protective order issues. | 0.50 | 750.00 | $375.00 |
| 02/09/2018 | BEL | BL | Gather background material for C. Mackle. | 0.40 | 750.00 | $300.00 |
| 02/09/2018 | BEL | BL | Email S. Golden and La Asia Canty regarding redacted documents. | 0.20 | 750.00 | $150.00 |
| 02/09/2018 | MB | BL | Revise standing motion; email to R. Feinstein et al re open issues. | 0.30 | 795.00 | $238.50 |
| 02/09/2018 | SWG | BL | Review Debtors document production. | 2.50 | 495.00 | $1,237.50 |
| 02/09/2018 | SWG | BL | Participate on discovery call. | 0.30 | 495.00 | $148.50 |
| 02/09/2018 | SWG | BL | Call with C. Mackle regarding discovery. | 0.20 | 495.00 | $99.00 |
| 02/09/2018 | LSC | BL | Review Debtors' document production and correspondence regarding the same | 3.60 | 375.00 | $1,350.00 |
| 02/09/2018 | MBL | BL | Confer with JSR and follow-up with team re debt exchange analysis. | 0.20 | 875.00 | $175.00 |
| 02/09/2018 | AJK | BL | Review and analyze Sidley report. | 1.40 | 1050.00 | $1,470.00 |
| 02/10/2018 | BEL | BL | Review documents received from Debtors. | 0.70 | 750.00 | $525.00 |
| 02/11/2018 | BEL | BL | Emails with Alan J. Kornfeld regarding discovery issues. | 0.20 | 750.00 | $150.00 |
| 02/11/2018 | BEL | BL | Review discovery requests propounded by Anadarko. | 0.20 | 750.00 | $150.00 |
| 02/11/2018 | BEL | BL | Review Debtors' documents. | 0.50 | 750.00 | $375.00 |
| 02/11/2018 | BEL | BL | Email La Asia Canty regarding document issues. | 0.10 | 750.00 | $75.00 |

Pachulski Stang Ziehl & Jones LLP

Cobalt International O.C.C.

15117    00002

Page:    12

Invoice 118762

February 28, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/12/2018 | IDK | BL | Office conference with A. Kornfeld re Sidley report on claims against company and Ds&Os. | 0.20 | 1050.00 | $210.00 |
| 02/12/2018 | RJF | BL | Initial review of Sidley report regarding derivative actions. | 0.30 | 1095.00 | $328.50 |
| 02/12/2018 | BEL | BL | Review Sidley Report regarding derivative actions. | 2.40 | 750.00 | $1,800.00 |
| 02/12/2018 | BEL | BL | Telephone conference with Alan J. Kornfeld regarding Sidley Report. | 0.10 | 750.00 | $75.00 |
| 02/12/2018 | BEL | BL | Review emails regarding document review results. | 0.40 | 750.00 | $300.00 |
| 02/12/2018 | BEL | BL | Emails with Iain A. W. Nasatir regarding insurance documents. | 0.20 | 750.00 | $150.00 |
| 02/12/2018 | BEL | BL | Confer with Robert J. Feinstein regarding discovery issues. | 0.20 | 750.00 | $150.00 |
| 02/12/2018 | BEL | BL | Emails to review team regarding discovery. | 0.40 | 750.00 | $300.00 |
| 02/12/2018 | BEL | BL | Emails with counsel for Anadarko regarding deposition & schedule. | 0.20 | 750.00 | $150.00 |
| 02/12/2018 | BEL | BL | Review draft standing motion. | 0.70 | 750.00 | $525.00 |
| 02/12/2018 | BEL | BL | Emails with Maxim B. Litvak regarding intercompany obligations. | 0.20 | 750.00 | $150.00 |
| 02/12/2018 | BEL | BL | Telephone conference with Alan J. Kornfeld regarding Sidley report. | 0.20 | 750.00 | $150.00 |
| 02/12/2018 | SWG | BL | Continued review of Debtors' document prodcution. | 1.00 | 495.00 | $495.00 |
| 02/12/2018 | SWG | BL | Draft standing motion and declaration thereto. | 0.60 | 495.00 | $297.00 |
| 02/12/2018 | LSC | BL | Continued review of Debtors' document production and correspondence regarding the same | 2.30 | 375.00 | $862.50 |
| 02/12/2018 | MBL | BL | Review loan files and new documents produced by Debtors. | 2.00 | 875.00 | $1,750.00 |
| 02/12/2018 | AJK | BL | Analysis of derivative action issues. | 1.30 | 1050.00 | $1,365.00 |
| 02/12/2018 | JHD | BL | Correspondence from Steve Golden re documents produced concerning debt exchanges | 0.20 | 1245.00 | $249.00 |
| 02/13/2018 | IDK | BL | Review revised draft of standing motion (.2); Emails with R. Feinstein and J. Pomerantz re same (.2); Emails with FA and others re status and concerns on Sonangol transaction (.3). | 0.70 | 1050.00 | $735.00 |
| 02/13/2018 | RJF | BL | Review and revise standing motion. | 0.80 | 1095.00 | $876.00 |
| 02/13/2018 | RJF | BL | Telephone conference with Alan J. Kornfeld regarding derivative actions. | 0.30 | 1095.00 | $328.50 |
| 02/13/2018 | BEL | BL | Email La Asia Canty regarding Anadarko deposition. | 0.20 | 750.00 | $150.00 |
| 02/13/2018 | BEL | BL | Email Debtors' counsel regarding status of document production. | 0.10 | 750.00 | $75.00 |
| 02/13/2018 | BEL | BL | Review docket and pleadings in securities litigation | 0.60 | 750.00 | $450.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    13
Cobalt International O.C.C.                                          Invoice 118762
15117    00002                                                      February 28, 2018

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | and emails with S. Golden regarding same. |  |  |  |
| 02/13/2018 | BEL | BL | Emails regarding additional document production. | 0.20 | 750.00 | $150.00 |
| 02/13/2018 | SWG | BL | Revise standing motion. | 2.80 | 495.00 | $1,386.00 |
| 02/13/2018 | LSC | BL | Receive and review Debtors' latest document production. | 0.50 | 375.00 | $187.50 |
| 02/13/2018 | AJK | BL | Analysis of derivative action issues. | 2.10 | 1050.00 | $2,205.00 |
| 02/13/2018 | IAWN | BL | Exchange emails with Golden and Levine re documents and virtual file room | 0.40 | 925.00 | $370.00 |
| 02/14/2018 | AJK | BL | Review and revise Standing Motion. | 0.80 | 1050.00 | $840.00 |
| 02/14/2018 | RJF | BL | Review Sidley report regarding derivative actions. | 0.80 | 1095.00 | $876.00 |
| 02/14/2018 | BEL | BL | Review and annotate Debtors' response to document requests. | 1.90 | 750.00 | $1,425.00 |
| 02/14/2018 | BEL | BL | Email Debtors' counsel regarding status of document production. | 0.20 | 750.00 | $150.00 |
| 02/14/2018 | BEL | BL | Confer with S. Golden regarding open issues. | 0.30 | 750.00 | $225.00 |
| 02/14/2018 | BEL | BL | Review and comment on revised standing motion. | 0.80 | 750.00 | $600.00 |
| 02/14/2018 | BEL | BL | Emails with La Asia Canty regarding document issues. | 0.20 | 750.00 | $150.00 |
| 02/14/2018 | BEL | BL | Email C. Mackle regarding status of document review. | 0.20 | 750.00 | $150.00 |
| 02/14/2018 | BEL | BL | Review updates regarding document review. | 0.40 | 750.00 | $300.00 |
| 02/14/2018 | SWG | BL | Draft standing motion. | 2.90 | 495.00 | $1,435.50 |
| 02/14/2018 | LSC | BL | Coordinate retrieval of document production and review same | 2.30 | 375.00 | $862.50 |
| 02/15/2018 | BEL | BL | Review updates regarding document review. | 0.40 | 750.00 | $300.00 |
| 02/15/2018 | BEL | BL | Draft email to team regarding high points of document review. | 0.70 | 750.00 | $525.00 |
| 02/15/2018 | SWG | BL | Continued review of Debtors' documents and prepare summary re same. | 3.50 | 495.00 | $1,732.50 |
| 02/15/2018 | LSC | BL | Review Debtors' latest document production | 2.60 | 375.00 | $975.00 |
| 02/15/2018 | JHD | BL | Correspondence from Beth Levine and analyze summary of document production by Debtors | 0.30 | 1245.00 | $373.50 |
| 02/16/2018 | SWG | BL | Continued review of Debtors' document production. | 0.70 | 495.00 | $346.50 |
| 02/17/2018 | IDK | BL | Emails with R. Feinstein re his revised standing motion in light of new changes to plan, including brief review of same. | 0.20 | 1050.00 | $210.00 |
| 02/17/2018 | AJK | BL | Attention to issues re Standing Motion. | 0.70 | 1050.00 | $735.00 |
| 02/17/2018 | BEL | BL | Emails to review team regarding new documents to be reviewed. | 0.20 | 750.00 | $150.00 |

Pachulski Stang Ziehl & Jones LLP

Cobalt International O.C.C.

15117     00002

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/17/2018 | SWG | BL | Continued review of Debtors' documents. | 5.40 | 495.00 | $2,673.00 |
| 02/17/2018 | GNB | BL | Telephone conference with Steven W. Golden regarding document production. | 0.40 | 675.00 | $270.00 |
| 02/17/2018 | GNB | BL | Review documents produced by Debtors. | 1.00 | 675.00 | $675.00 |
| 02/17/2018 | GNB | BL | Email with Beth E. Levine, Steven W. Golden, and Cia H. Mackle regarding Debtors' privilege log. | 0.10 | 675.00 | $67.50 |
| 02/17/2018 | RJF | BL | Emails JR regarding challenge investigation. | 0.20 | 1095.00 | $219.00 |
| 02/17/2018 | RJF | BL | Review and revise motion for derivative standing. | 0.40 | 1095.00 | $438.00 |
| 02/18/2018 | AJK | BL | Attention to document review issues. | 0.80 | 1050.00 | $840.00 |
| 02/18/2018 | BEL | BL | Emails with review team regarding status of document review. | 0.40 | 750.00 | $300.00 |
| 02/18/2018 | BEL | BL | Telephone conference with C. Mackle regarding open issues. | 0.30 | 750.00 | $225.00 |
| 02/18/2018 | BEL | BL | Telephone conference with G. Brown regarding open issues. | 0.20 | 750.00 | $150.00 |
| 02/18/2018 | BEL | BL | Review Debtors' documents. | 2.50 | 750.00 | $1,875.00 |
| 02/18/2018 | BEL | BL | Email opposing counsel regarding privilege log. | 0.10 | 750.00 | $75.00 |
| 02/18/2018 | BEL | BL | Identify and email potential exhibits to S. Golden. | 0.40 | 750.00 | $300.00 |
| 02/18/2018 | BEL | BL | Multiple emails to review team regarding status. | 0.40 | 750.00 | $300.00 |
| 02/18/2018 | SWG | BL | Review Debtors' document production. | 2.20 | 495.00 | $1,089.00 |
| 02/18/2018 | GNB | BL | Review documents produced by Debtors. | 5.80 | 675.00 | $3,915.00 |
| 02/18/2018 | GNB | BL | Telephone conference with Cia H. Mackle regarding document production defects and topics for review. | 0.10 | 675.00 | $67.50 |
| 02/18/2018 | GNB | BL | Email with Beth E. Levine regarding Debtors' redactions and documents withheld from production. | 0.10 | 675.00 | $67.50 |
| 02/18/2018 | GNB | BL | Telephone conference with Beth E. Levine regarding document review and disclosure statement hearing issues. | 0.10 | 675.00 | $67.50 |
| 02/19/2018 | RJF | BL | Analyze breach of duty claims. | 0.50 | 1095.00 | $547.50 |
| 02/19/2018 | RJF | BL | Review Debtors' decks regarding litigation claims. | 1.00 | 1095.00 | $1,095.00 |
| 02/19/2018 | RJF | BL | Call with L. Cantor, K. Green, Ira D. Kharasch regarding D&O claims. | 0.80 | 1095.00 | $876.00 |
| 02/19/2018 | IDK | BL | Review of correspondence with Debtor re status of production re analysis of derivative claims and exchanges (.1);  Numerous emails ███████ ██████████████████ ██████████ | 0.50 | 1050.00 | $525.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    15
Cobalt International O.C.C.                                          Invoice 118762
15117     00002                                                     February 28, 2018

---

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/19/2018 | IDK | BL | Emails with K Green, L Cantor, others re need for call today on derivative actions re Sanangol (.1); | 1.90 | 1050.00 | $1,995.00 |
| 02/19/2018 | BEL | BL | Multiple emails regarding status of document review and open issues regarding document review. | 0.80 | 750.00 | $600.00 |
| 02/19/2018 | SWG | BL | Review Debtors' document production. | 1.90 | 495.00 | $940.50 |
| 02/19/2018 | GNB | BL | Review documents produced by Debtors. | 3.50 | 675.00 | $2,362.50 |
| 02/19/2018 | AJK | BL | Review and analyze documents re derivative lawsuits. | 2.30 | 1050.00 | $2,415.00 |
| 02/20/2018 | RJF | BL | Internal emails regarding D&O insurance analysis. | 0.30 | 1095.00 | $328.50 |
| 02/20/2018 | BEL | BL | Review presentations to board regarding litigation issues. | 2.50 | 750.00 | $1,875.00 |
| 02/20/2018 | BEL | BL | Emails regarding insurance documents. | 0.20 | 750.00 | $150.00 |
| 02/20/2018 | BEL | BL | Confer with Maria Bove regarding insurance pleading. | 0.20 | 750.00 | $150.00 |
| 02/20/2018 | BEL | BL | Email G. Brown regarding document review. | 0.20 | 750.00 | $150.00 |
| 02/20/2018 | BEL | BL | Review Debtors' documents. | 2.60 | 750.00 | $1,950.00 |
| 02/20/2018 | BEL | BL | Email Debtors' counsel regarding status of document production. | 0.20 | 750.00 | $150.00 |
| 02/20/2018 | BEL | BL | Telephone conference with G. Brown regarding document review. | 0.20 | 750.00 | $150.00 |
| 02/20/2018 | JHR | BL | Analyze note exchange issues | 1.60 | 595.00 | $952.00 |
| 02/20/2018 | JHR | BL | Analyze note exchange issues | 0.80 | 595.00 | $476.00 |
| 02/20/2018 | JHR | BL | Review K&E presentation re: exchange transactions | 1.30 | 595.00 | $773.50 |
| 02/20/2018 | JHR | BL | Analyze note exchange issues and related documents | 1.80 | 595.00 | $1,071.00 |
| 02/20/2018 | JHR | BL | Call with J. Davidson and G. Glazer re: fraudulent transfer issues | 0.90 | 595.00 | $535.50 |
| 02/20/2018 | JHR | BL | Analyze note exchange issues | 2.10 | 595.00 | $1,249.50 |
| 02/20/2018 | SWG | BL | Edit derivative standing motion. | 0.30 | 495.00 | $148.50 |
| 02/20/2018 | SWG | BL | Review Debtors' documents. | 0.30 | 495.00 | $148.50 |
| 02/20/2018 | GNB | BL | Review documents produced by Debtors. | 3.00 | 675.00 | $2,025.00 |
| 02/20/2018 | GNB | BL | Review Beth E. Levine and Steven W. Golden emails regarding document review; Telephone | 0.10 | 675.00 | $67.50 |

Pachulski Stang Ziehl & Jones LLP

Cobalt International O.C.C.

15117     00002

Page:     16

Invoice 118762

February 28, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | conference with Beth E. Levine regarding same. | | | |
| 02/20/2018 | GNB | BL | Attention to document production issues. | 0.10 | 675.00 | $67.50 |
| 02/20/2018 | GIG | BL | Review and consider Debtors' presentation re exchange transactions | 0.70 | 750.00 | $525.00 |
| 02/20/2018 | GIG | BL | Call with Jeffrey H. Davidson, J. Rosell re fraudulent transfer claims | 0.90 | 750.00 | $675.00 |
| 02/20/2018 | GIG | BL | Prepare email to J. Rosell re exchange transactions | 0.20 | 750.00 | $150.00 |
| 02/20/2018 | JHD | BL | Correspondence from Jason Rosell re exchange transactions; prepare correspondence to Jason Rosell re same | 0.20 | 1245.00 | $249.00 |
| 02/20/2018 | JHD | BL | Review background materials re exchange transactions | 0.40 | 1245.00 | $498.00 |
| 02/20/2018 | JHD | BL | Conference call with Jason Rosell re exchange transactions and potential avoidance actions | 0.90 | 1245.00 | $1,120.50 |
| 02/20/2018 | JHD | BL | Correspondence from Gabriel I. Glazer re analysis of potential avoidance actions | 0.30 | 1245.00 | $373.50 |
| 02/20/2018 | JHD | BL | Correspondence from Jason Rosell re exchange issues | 0.10 | 1245.00 | $124.50 |
| 02/20/2018 | MB | BL | Review response to demand letter re standing; review Debtors' deck re derivative claims. | 0.30 | 795.00 | $238.50 |
| 02/20/2018 | IAWN | BL | Review emails re insurance information needed, insurance information available, and inquiry re denial of coverage, from Robert J Feinstein, Levine and Golden | 0.70 | 925.00 | $647.50 |
| 02/21/2018 | AJK | BL | Attention to discovery issues (including review of Debtor's responses). | 0.40 | 1050.00 | $420.00 |
| 02/21/2018 | BEL | BL | Review documents. | 3.70 | 750.00 | $2,775.00 |
| 02/21/2018 | BEL | BL | Telephone conference with Jason H. Rosell regarding exchange transactions. | 0.20 | 750.00 | $150.00 |
| 02/21/2018 | BEL | BL | Telephone conference with C. Mackle regarding document review. | 0.10 | 750.00 | $75.00 |
| 02/21/2018 | BEL | BL | Telephone conference with Alan J. Kornfeld regarding Debtors' document production. | 0.20 | 750.00 | $150.00 |
| 02/21/2018 | BEL | BL | Draft update regarding document produced by Debtors. | 0.70 | 750.00 | $525.00 |
| 02/21/2018 | JHR | BL | Call with B. Levine re: exchange investigation | 0.30 | 595.00 | $178.50 |
| 02/21/2018 | JHR | BL | Document review and prepare related topic discussion for Conway re: exchange | 3.20 | 595.00 | $1,904.00 |
| 02/21/2018 | JHR | BL | Review note exchange agreements | 1.40 | 595.00 | $833.00 |
| 02/21/2018 | JHR | BL | Research exchange issues | 1.10 | 595.00 | $654.50 |
| 02/21/2018 | SWG | BL | Document review in connection with exchange issues. | 0.20 | 495.00 | $99.00 |

Pachulski Stang Ziehl & Jones LLP

Cobalt International O.C.C.

15117    00002

Page:    17

Invoice 118762

February 28, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/21/2018 | LSC | BL | Legal Research in connection with Cobalt exchange transactions. | 0.60 | 375.00 | $225.00 |
| 02/21/2018 | JHD | BL | Correspondence from Beth Levine re exchange documents | 0.10 | 1245.00 | $124.50 |
| 02/21/2018 | IAWN | BL | Review virtual file room re insurance documents and assess materials available | 2.60 | 925.00 | $2,405.00 |
| 02/22/2018 | JHR | BL | Conference call with Conway re: exchange issues | 0.50 | 595.00 | $297.50 |
| 02/22/2018 | AJK | BL | Attention to discovery issues. | 0.20 | 1050.00 | $210.00 |
| 02/22/2018 | BEL | BL | Review and revise email regarding highlights of document review. | 0.60 | 750.00 | $450.00 |
| 02/22/2018 | BEL | BL | Finalize and circulate update regarding review of Debtors' documents. | 1.60 | 750.00 | $1,200.00 |
| 02/22/2018 | BEL | BL | Email team regarding next steps. | 0.40 | 750.00 | $300.00 |
| 02/22/2018 | BEL | BL | Review pleadings. | 0.70 | 750.00 | $525.00 |
| 02/22/2018 | BEL | BL | Review material relating to board presentations. | 2.60 | 750.00 | $1,950.00 |
| 02/22/2018 | BEL | BL | Email Jason H. Rosell regarding document production issues. | 0.20 | 750.00 | $150.00 |
| 02/22/2018 | BEL | BL | Telephone conference with Jason H. Rosell regarding discovery issues. | 0.20 | 750.00 | $150.00 |
| 02/22/2018 | BEL | BL | Review documents regarding original issues discount. | 0.60 | 750.00 | $450.00 |
| 02/22/2018 | BEL | BL | Emails regarding additional production. | 0.20 | 750.00 | $150.00 |
| 02/22/2018 | JHR | BL | Analyze note exchange and related document review | 2.70 | 595.00 | $1,606.50 |
| 02/22/2018 | JHR | BL | Document review re: exchange issues | 2.10 | 595.00 | $1,249.50 |
| 02/22/2018 | JHR | BL | Document review re: exchange issues | 1.70 | 595.00 | $1,011.50 |
| 02/22/2018 | GIG | BL | Emails re discovery, document production | 0.10 | 750.00 | $75.00 |
| 02/22/2018 | GIG | BL | Emails with J. Rosell, Jeffrey H. Davidson re OID through exchanges | 0.20 | 750.00 | $150.00 |
| 02/22/2018 | IAWN | BL | Review B. Levine email re documents and respond to same. | 0.10 | 925.00 | $92.50 |
| 02/23/2018 | SWG | BL | Research D&O issue for Robert Feinstein. | 0.20 | 495.00 | $99.00 |
| 02/23/2018 | IDK | BL | Review briefly K&E declaration on whether exchange offers can be attacked as fraudulent conveyance, and related correspondence on same. | 0.60 | 1050.00 | $630.00 |
| 02/23/2018 | BEL | BL | Call with Robert J. Feinstein, Jason H. Rosell, J. Davidson and G. Glazer regarding make whole and exchange transaction issues. | 0.90 | 750.00 | $675.00 |
| 02/23/2018 | BEL | BL | Emails with S. Golden regarding newly produced documents. | 0.30 | 750.00 | $225.00 |
| 02/23/2018 | BEL | BL | Email G. Glazer regarding document issues. | 0.30 | 750.00 | $225.00 |

Pachulski Stang Ziehl & Jones LLP

Cobalt International O.C.C.

15117    00002

Page:   18

Invoice 118762

February 28, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/23/2018 | JHR | BL | Research re: CUSIP and historical bond pricing | 0.30 | 595.00 | $178.50 |
| 02/23/2018 | JHR | BL | Document review re: note exchange | 2.10 | 595.00 | $1,249.50 |
| 02/23/2018 | JHR | BL | Conference call with PSZJ team re: exchange issues | 0.70 | 595.00 | $416.50 |
| 02/23/2018 | JHR | BL | Document review re: solvency analysis | 1.40 | 595.00 | $833.00 |
| 02/23/2018 | JHR | BL | Review Conway exchange analysis | 1.30 | 595.00 | $773.50 |
| 02/23/2018 | SWG | BL | Document review re: exchange issues. | 0.80 | 495.00 | $396.00 |
| 02/23/2018 | LSC | BL | Correspondence with B. Levine and S. Golden re Debtors' latest document production | 0.40 | 375.00 | $150.00 |
| 02/23/2018 | LSC | BL | Review Debtors' latest document production for responsiveness and prepare documents for attorney review | 2.90 | 375.00 | $1,087.50 |
| 02/23/2018 | RJF | BL | Emails Lloyd regarding lien investigation. | 0.30 | 1095.00 | $328.50 |
| 02/23/2018 | GIG | BL | Call with R. Feinstein, Jeffrey H. Davidson re exchange investigation | 0.70 | 750.00 | $525.00 |
| 02/23/2018 | GIG | BL | Analyze discovery document list, emails with B. Levine re same | 0.40 | 750.00 | $300.00 |
| 02/23/2018 | JHD | BL | Review documents and prepare for conference call re exchange and avoidance issues | 1.20 | 1245.00 | $1,494.00 |
| 02/23/2018 | JHD | BL | Correspondence from Gabriel I. Glazer re exchange issues | 0.10 | 1245.00 | $124.50 |
| 02/23/2018 | JHD | BL | Correspondence from Beth Levine re documents relevant to exchange issues; correspondence from La Asia Canty re same | 0.20 | 1245.00 | $249.00 |
| 02/23/2018 | JHD | BL | Conference call with Rob Feinstein, Beth Levine, Gabriel I. Glazer and Jason Rosell re analysis of potential avoidance actions and related matters | 0.60 | 1245.00 | $747.00 |
| 02/23/2018 | JHD | BL | Correspondence from Jason Rosell re avoidance issues; correspondence from Rob Feinstein re same; analyze term sheet re same | 0.20 | 1245.00 | $249.00 |
| 02/23/2018 | JHD | BL | Correspondence from La Asia Canty re documents relevant to exchange issues | 0.10 | 1245.00 | $124.50 |
| 02/23/2018 | IAWN | BL | Telephone conference with Janice G Washington re Cobalt petition date | 0.10 | 925.00 | $92.50 |
| 02/23/2018 | GIG | BL | Consider OID in exchanges | 0.10 | 750.00 | $75.00 |
| 02/24/2018 | JHD | BL | Prepare correspondence to Rob Feinstein re exchange transaction issues; correspondence from Rob Feinstein re same | 0.30 | 1245.00 | $373.50 |
| 02/24/2018 | JHD | BL | Correspondence from Steve Golden re financial data concerning exchange transaction | 0.10 | 1245.00 | $124.50 |
| 02/24/2018 | JHD | BL | Prepare correspondence to Rob Feinstein and Steve Golden re exchange transaction issues | 0.20 | 1245.00 | $249.00 |

Pachulski Stang Ziehl & Jones LLP

Page: 19

Cobalt International O.C.C.

Invoice 118762

15117    00002

February 28, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/24/2018 | RJF | BL | Exchange offer investigation, including review of K&E deck, research. | 2.80 | 1095.00 | $3,066.00 |
| 02/24/2018 | JHD | BL | Correspondence from Rob Feinstein re exchange transaction issues; analyze slides re same | 0.40 | 1245.00 | $498.00 |
| 02/25/2018 | GIG | BL | Emails with R. Feinstein, Jeffrey H. Davidson re exchange transactions | 0.10 | 750.00 | $75.00 |
| 02/26/2018 | JHR | BL | Extensive document review re: exchange issues | 2.70 | 595.00 | $1,606.50 |
| 02/26/2018 | BEL | BL | Email opposing counsel regarding status of document production. | 0.20 | 750.00 | $150.00 |
| 02/26/2018 | JHR | BL | Document review re: financial statements | 1.30 | 595.00 | $773.50 |
| 02/26/2018 | JHR | BL | Research case law re: safe harbors | 1.50 | 595.00 | $892.50 |
| 02/26/2018 | LSC | BL | Continued review of Debtors' latest document production for responsiveness | 2.40 | 375.00 | $900.00 |
| 02/26/2018 | GIG | BL | Emails re OID incurred in exchange transactions | 0.10 | 750.00 | $75.00 |
| 02/26/2018 | JHD | BL | Correspondence from Steve Golden re exchange documents | 0.10 | 1245.00 | $124.50 |
| 02/26/2018 | JHD | BL | Correspondence from Jason Rosell re OID analysis; analyze spreadsheet re same; prepare correspondence to Jason Rosell re same | 0.30 | 1245.00 | $373.50 |
| 02/27/2018 | JHR | BL | Research re: exchange issues | 2.80 | 595.00 | $1,666.00 |
| 02/27/2018 | JHR | BL | Research re: exchange issues | 3.20 | 595.00 | $1,904.00 |
| 02/27/2018 | JHR | BL | Prepare presentation re: exchange issues | 2.20 | 595.00 | $1,309.00 |
| 02/27/2018 | LSC | BL | Prepare documents in connection with Debtors' latest document production and correspondence regarding the same (2.1); review Debtors' document production (1.6); address issues with respect to the same (.7). | 4.40 | 375.00 | $1,650.00 |
| 02/27/2018 | SWG | BL | Office conference with Beth Levine and Maria Bove regarding case. | 0.20 | 495.00 | $99.00 |
| 02/27/2018 | JMF | BL | Research re insider compensation issues (1.4); review MOR and wage motion re same (.6). | 2.00 | 850.00 | $1,700.00 |
| 02/27/2018 | JHD | BL | Prepare correspondence to Rob Feinstein re exchange issues and related matters; analyze documents re same; correspondence from Rob Feinstein re same | 0.30 | 1245.00 | $373.50 |
| 02/28/2018 | AJK | BL | Attention to protective order issues. | 0.10 | 1050.00 | $105.00 |
| 02/28/2018 | BEL | BL | Review pleadings. | 0.50 | 750.00 | $375.00 |
| 02/28/2018 | BEL | BL | Review and comment on revised protective order. | 0.40 | 750.00 | $300.00 |
| 02/28/2018 | BEL | BL | Review and revise current draft of standing motion. | 2.80 | 750.00 | $2,100.00 |
| 02/28/2018 | BEL | BL | Email S. Pepper regarding protective order. | 0.20 | 750.00 | $150.00 |

Pachulski Stang Ziehl & Jones LLP

Cobalt International O.C.C.

15117    00002

Page:    20

Invoice 118762

February 28, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/28/2018 | BEL | BL | Telephone conference and email Iain A. W. Nasatir regarding document issues. | 0.70 | 750.00 | $525.00 |
| 02/28/2018 | BEL | BL | Telephone conference with P. Jeffries regarding document issues. | 0.20 | 750.00 | $150.00 |
| 02/28/2018 | JHR | BL | Research and revise presentation to Committee re: exchange issues | 5.20 | 595.00 | $3,094.00 |
| 02/28/2018 | LSC | BL | Cite check standing motion and legal research regarding the same. | 1.40 | 375.00 | $525.00 |
| 02/28/2018 | RJF | BL | Internal emails Jason H. Rosell, Davidson, Gabe regarding exchange offer investigation. | 0.30 | 1095.00 | $328.50 |
| 02/28/2018 | JHD | BL | Correspondence from Jason Rosell re fraudulent transfer analysis; correspondence from Gabriel I. Glazer re same; prepare correspondence to Gabriel I. Glazer re same | 0.30 | 1245.00 | $373.50 |
| 02/28/2018 | JHD | BL | Prepare correspondence to Rob Feinstein and Jason Rosell re fraudulent transfer analysis | 0.20 | 1245.00 | $249.00 |
| 02/28/2018 | JHD | BL | Correspondence from Jason Rosell re fraudulent transfer issues; prepare correspondence to Jason Rosell re same | 0.20 | 1245.00 | $249.00 |
| 02/28/2018 | IAWN | BL | Review virtual file room assess documents, coverage issues and pleadings, and analyze  (3.4) , send email to Levine re same (.2), exchange emails and telephone calls re GAP in documents (.2), exchange emails with Pat Jeffries, etc. re file, (.1), exchange email and telephone calls with Levine re demand letter (.1), review demand letter and analyze v.v. coverage (.8) | 4.80 | 925.00 | $4,440.00 |
| 02/28/2018 | PJJ | BL | Research document production and retrieve insurance related documents for I. Nasatir. | 0.40 | 375.00 | $150.00 |
| | | | | 317.90 | | $217,848.50 |

## Case Administration [B110]

| | | | | | | |
|---|---|---|---|---|---|---|
| 02/01/2018 | SWG | CA | Office conference with Robert Feinstein re: case. | 0.10 | 495.00 | $49.50 |
| 02/01/2018 | LSC | CA | Update critical dates memo, calendar entries and reminders | 0.30 | 375.00 | $112.50 |
| 02/02/2018 | JNP | CA | Emails regarding professionals call. | 0.10 | 975.00 | $97.50 |
| 02/02/2018 | LSC | CA | Update critical dates memo, calendar entries and reminders | 0.30 | 375.00 | $112.50 |
| 02/08/2018 | LSC | CA | Update committee contact list | 0.10 | 375.00 | $37.50 |
| 02/08/2018 | LSC | CA | Update critical dates memo, calendar entries and reminders | 0.20 | 375.00 | $75.00 |
| 02/09/2018 | IDK | CA | Review of WIP memo for call (.1); Attend internal WIP call (.5). | 0.60 | 1050.00 | $630.00 |

Pachulski Stang Ziehl & Jones LLP

Page: 21

Cobalt International O.C.C.

Invoice 118762

15117    00002

February 28, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/09/2018 | BEL | CA | Participate on WIP call. | 0.40 | 750.00 | $300.00 |
| 02/09/2018 | AJK | CA | Participate on WIP call with PSZJ team. | 0.50 | 1050.00 | $525.00 |
| 02/09/2018 | MBL | CA | Participate on WIP call with team. | 0.50 | 875.00 | $437.50 |
| 02/09/2018 | RJF | CA | Participate on WIP call. | 0.50 | 1095.00 | $547.50 |
| 02/09/2018 | MB | CA | Review WIP list and prepare for WIP call (.2); Participate on internal WIP call (.5). | 0.70 | 795.00 | $556.50 |
| 02/09/2018 | SWG | CA | Participate on WIP Call. | 0.50 | 495.00 | $247.50 |
| 02/09/2018 | SWG | CA | Follow up with Robert Feinstein, Maria Bove regarding motions to draft. | 0.30 | 495.00 | $148.50 |
| 02/09/2018 | LSC | CA | Update critical dates memo, calendar entries and reminders | 0.30 | 375.00 | $112.50 |
| 02/09/2018 | LSC | CA | Review newly filed pleadings. | 0.30 | 375.00 | $112.50 |
| 02/12/2018 | LSC | CA | Update critical dates memo, calendar entries and reminders | 0.20 | 375.00 | $75.00 |
| 02/13/2018 | LSC | CA | Update committee contact list | 0.10 | 375.00 | $37.50 |
| 02/13/2018 | LSC | CA | Update critical dates memo, calendar entries and reminders | 0.30 | 375.00 | $112.50 |
| 02/14/2018 | JNP | CA | Prepare for meeting and calls regarding same. | 2.00 | 975.00 | $1,950.00 |
| 02/14/2018 | LSC | CA | Update critical dates memo, calendar entries and reminders | 0.20 | 375.00 | $75.00 |
| 02/16/2018 | LSC | CA | Update critical dates memo, calendar entries and reminders | 0.20 | 375.00 | $75.00 |
| 02/17/2018 | GNB | CA | Review First Day Declaration of David Powell. | 0.60 | 675.00 | $405.00 |
| 02/20/2018 | SWG | CA | Draft committee certifications for UST. | 0.20 | 495.00 | $99.00 |
| 02/20/2018 | RJF | CA | Review and comment on motion to shorten. | 0.40 | 1095.00 | $438.00 |
| 02/21/2018 | BEL | CA | Review pleadings. | 1.20 | 750.00 | $900.00 |
| 02/21/2018 | AJK | CA | Review emails and pleadings re case status. | 0.40 | 1050.00 | $420.00 |
| 02/22/2018 | SWG | CA | Respond to email from Jason Rosell re case. | 0.20 | 495.00 | $99.00 |
| 02/23/2018 | LSC | CA | Update critical dates memo, calendar entries and reminders | 0.60 | 375.00 | $225.00 |
| 02/26/2018 | SWG | CA | Draft and send email to J. Davidson re case. | 0.20 | 495.00 | $99.00 |
| 02/26/2018 | LSC | CA | Update critical dates memo, calendar entries and reminders | 0.40 | 375.00 | $150.00 |
| 02/27/2018 | BEL | CA | Review pleadings. | 0.90 | 750.00 | $675.00 |
| 02/27/2018 | LSC | CA | Update critical dates memo, calendar entries and reminders | 0.30 | 375.00 | $112.50 |
| | | | | **14.10** | | **$10,049.50** |

Pachulski Stang Ziehl & Jones LLP

Cobalt International O.C.C.

15117     00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Claims Admin/Objections[B310]** | | | | | | |
| 02/09/2018 | MBL | CO | Follow-up with Conway and team re intercompany claims (.1); review schedules summary (.3). | 0.40 | 875.00 | $350.00 |
| 02/12/2018 | MBL | CO | Review intercompany documents and emails with team, Conway, and Kirkland re same. | 1.00 | 875.00 | $875.00 |
| 02/14/2018 | MBL | CO | Coordinate with HL re intercompany claims. | 0.20 | 875.00 | $175.00 |
| 02/15/2018 | MBL | CO | Prep and participate in call with Houlihan, Kirkland, and Conway re intercompany claims and update team re same. | 0.80 | 875.00 | $700.00 |
| 02/22/2018 | IDK | CO | Emails with attorneys re article on Debtor's cash flow and potential diminution claim of lenders and issues re same. | 0.30 | 1050.00 | $315.00 |
| | | | | **2.70** | | **$2,415.00** |
| **Comp. of Prof./Others** | | | | | | |
| 02/02/2018 | JMF | CPO | Review compensation and OUST requirements re SDNY fee guidelines and B. Ramsayer analysis re same. | 0.40 | 850.00 | $340.00 |
| 02/21/2018 | IDK | CPO | Emails with attorneys re need to coordinate all monthly fee notices including with Conway. | 0.30 | 1050.00 | $315.00 |
| | | | | **0.70** | | **$655.00** |
| **Financing [B230]** | | | | | | |
| 02/02/2018 | GIG | FN | Research re reinstatement | 0.50 | 750.00 | $375.00 |
| 02/03/2018 | GIG | FN | Research re original issue discount | 0.20 | 750.00 | $150.00 |
| 02/04/2018 | GIG | FN | Research re cure and reinstatement/default interest | 0.40 | 750.00 | $300.00 |
| 02/05/2018 | JHD | FN | Review first lien indenture and prepare for conference call with counsel for ad hoc group of unsecured bondholders | 1.20 | 1245.00 | $1,494.00 |
| 02/07/2018 | GIG | FN | Emails with B. Levine re transaction documents | 0.10 | 750.00 | $75.00 |
| 02/09/2018 | IDK | FN | Emails with M Litvak re perfection issues in oil and gas, including review of his emails with Ken Green re same, and consider next steps (.5);  Emails with M. Litvak and R. Feinstein re status of analysis of debt exchanges (.2). | 0.70 | 1050.00 | $735.00 |
| 02/09/2018 | MBL | FN | Emails with I. Kharasch and TX counsel re mortgage issues. | 0.20 | 875.00 | $175.00 |
| 02/09/2018 | GIG | FN | Emails re reinstatement strategy | 0.10 | 750.00 | $75.00 |
| 02/11/2018 | MBL | FN | Follow-up with RJF re loan docs and intercompany claims information. | 0.20 | 875.00 | $175.00 |

Pachulski Stang Ziehl & Jones LLP           Page:   23
Cobalt International O.C.C.                  Invoice 118762
15117     00002                       February 28, 2018

| Date | | | | Hours | Rate | Amount |
|------|---|---|---|-------|------|--------|
| 02/11/2018 | RJF | FN | Emails Max regarding lien investigation. | 0.20 | 1095.00 | $219.00 |
| 02/12/2018 | IDK | FN | Emails with M. Litvak and Snow Spence re info for perfection analysis on oil/gas issues. | 0.20 | 1050.00 | $210.00 |
| 02/12/2018 | MBL | FN | Call with co-counsel re mortgage perfection tasks. | 0.50 | 875.00 | $437.50 |
| 02/12/2018 | MBL | FN | Emails with S. Golden and update R. Feinstein re perfection issues. | 0.30 | 875.00 | $262.50 |
| 02/12/2018 | RJF | FN | Emails with Max Litvak regarding lien investigation. | 0.30 | 1095.00 | $328.50 |
| 02/12/2018 | JHD | FN | Prepare correspondence to Rob Feinstein re call with Milbank; correspondence from Rob Feinstein re same | 0.10 | 1245.00 | $124.50 |
| 02/12/2018 | JHD | FN | Analyze secured notes indentures re reinstatement issues (1.1); prepare correspondence to Rob Feinstein re same (.3). | 1.40 | 1245.00 | $1,743.00 |
| 02/13/2018 | GIG | FN | Review 1L indenture restrictive covenants | 0.20 | 750.00 | $150.00 |
| 02/13/2018 | GIG | FN | Emails with Jeffrey H. Davidson re reinstatement, covenants | 0.20 | 750.00 | $150.00 |
| 02/13/2018 | JHD | FN | Review indentures and prepare correspondence to Rob Feinstein re potential impact of reinstatement | 0.30 | 1245.00 | $373.50 |
| 02/15/2018 | RJF | FN | Review budget variance report. | 0.10 | 1095.00 | $109.50 |
| 02/19/2018 | RJF | FN | Emails with B. Weiland regarding lien investigation materials. | 0.20 | 1095.00 | $219.00 |
| 02/20/2018 | GIG | FN | Emails with J. Rosell re exchange transactions, call | 0.10 | 750.00 | $75.00 |
| 02/21/2018 | GIG | FN | Analyze Wilmington Trust reservation of rights re reinstatement | 0.10 | 750.00 | $75.00 |
| 02/22/2018 | JHD | FN | Correspondence from Jason Rosell re OID issues; correspondence from Rob Feinstein re same | 0.10 | 1245.00 | $124.50 |
| 02/23/2018 | IDK | FN | Emails committee chair re issues of lien investigation. | 0.20 | 1050.00 | $210.00 |
| 02/23/2018 | MBL | FN | Misc. emails with team and Committee re lien issues and status. | 0.20 | 875.00 | $175.00 |
| 02/23/2018 | GIG | FN | Emails with J. Rosell re subsidiary debt | 0.10 | 750.00 | $75.00 |
| 02/23/2018 | JHD | FN | Analyze financial spreadsheets | 0.30 | 1245.00 | $373.50 |
| 02/26/2018 | SWG | FN | Office conference with Robert Feinstein regarding cash collateral. | 0.20 | 495.00 | $99.00 |
| 02/26/2018 | SWG | FN | Review case docket and pleadings regarding unencumbered cash. | 0.50 | 495.00 | $247.50 |
| 02/26/2018 | SWG | FN | Send email to Robert Feinstein regarding liens. | 0.30 | 495.00 | $148.50 |
| 02/26/2018 | RJF | FN | Office conference with Golden regarding cash collateral issue. | 0.20 | 1095.00 | $219.00 |
| 02/27/2018 | JHD | FN | Prepare correspondence to Rob Feinstein re safe harbor issues | 0.20 | 1245.00 | $249.00 |

Pachulski Stang Ziehl & Jones LLP

Cobalt International O.C.C.

15117     00002

Page:     24

Invoice 118762

February 28, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/27/2018 | JHD | FN | Correspondence from Jason Rosell re safe harbor issues; prepare correspondence re same | 0.20 | 1245.00 | $249.00 |
| 02/28/2018 | GIG | FN | Emails re avoidance of subsidiary guarantees and liens | 0.10 | 750.00 | $75.00 |
| | | | | **10.40** | | **$10,276.00** |

## General Creditors Comm. [B150]

| | | | | | | |
|---|---|---|---|---|---|---|
| 02/05/2018 | JNP | GC | Professionals call in advance of Committee meeting. | 0.50 | 975.00 | $487.50 |
| 02/06/2018 | IDK | GC | Review of Conway draft presentation for Committee call tomorrow (.2);  Emails with attorneys re issues on same (.2). | 0.40 | 1050.00 | $420.00 |
| 02/06/2018 | JNP | GC | Review Conway presentation for Committee. | 0.20 | 975.00 | $195.00 |
| 02/08/2018 | IDK | GC | Emails with attorneys re Court's comments on Committee website, need for WIP call tomorrow. | 0.30 | 1050.00 | $315.00 |
| 02/12/2018 | SWG | GC | Respond to creditor inquiry. | 0.20 | 495.00 | $99.00 |
| 02/13/2018 | RJF | GC | Internal emails regarding committee website. | 0.20 | 1095.00 | $219.00 |
| 02/13/2018 | IDK | GC | Emails with Committee members and others re issues on minutes and prior decisions (.2);  Review briefly materials sent to Committee for call tomorrow (.2). | 0.40 | 1050.00 | $420.00 |
| 02/14/2018 | LAF | GC | Update creditor website. | 1.30 | 395.00 | $513.50 |
| 02/16/2018 | IDK | GC | Review of extensive correspondence to Committee re status on plan/DS and auction, and feedback from Committee chair re same (.2). | 0.20 | 1050.00 | $210.00 |
| 02/19/2018 | IDK | GC | Emails with attorneys re message to be conveyed to Committee re communications with Debtors on potential DS continuance and draft of various motions, including draft of same. | 0.30 | 1050.00 | $315.00 |
| 02/21/2018 | LAF | GC | Update creditor website. | 1.10 | 395.00 | $434.50 |
| 02/21/2018 | IDK | GC | Emails with Committee re Sonangal payment. | 0.20 | 1050.00 | $210.00 |
| 02/22/2018 | LAF | GC | Update creditor site. | 0.50 | 395.00 | $197.50 |
| 02/22/2018 | IDK | GC | Review of emails with Committee re today's hearing and status of low bids received today. | 0.10 | 1050.00 | $105.00 |
| 02/26/2018 | IDK | GC | Emails with attorneys re next steps and timing for committee meeting as well as pre-meeting for strategy (.3); Emails with Debtor re coordinate call tomorrow (.1);  Emails with Committee re coordinate of call (.1). | 0.50 | 1050.00 | $525.00 |
| 02/27/2018 | IDK | GC | Emails with committee and professionals re coordinate call today (.1); Numerous emails with attorneys re committee questions on post-petition payment of director fees (.6); Telephone conference | 1.40 | 1050.00 | $1,470.00 |

Pachulski Stang Ziehl & Jones LLP

Cobalt International O.C.C.

15117    00002

Page:   25

Invoice 118762

February 28, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | with J. Fried re same (.1); E-mails and conference call with J. Pomerantz and R Feinstein re status of case, including bids, make whole, and upcoming Committee call today (.4);  Emails with attorneys re article on waterfall and issues, and review of same (.2). | | | |
| 02/28/2018 | RJF | GC | Email to committee regarding Plan Adminstrator. | 0.10 | 1095.00 | $109.50 |
| | | | | 7.90 | | $6,245.50 |

**Hearing**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/07/2018 | JMF | HE | Review retention orders and agenda for 2/8 hearing. | 0.30 | 850.00 | $255.00 |
| 02/08/2018 | RJF | HE | Attend hearing telephonically regarding retentions. | 0.70 | 1095.00 | $766.50 |
| 02/08/2018 | SWG | HE | Telephonically attend hearing. | 0.70 | 495.00 | $346.50 |
| 02/12/2018 | LSC | HE | Preparation of materials for 2/13/18 hearing | 0.90 | 375.00 | $337.50 |
| 02/13/2018 | RJF | HE | Review pleadings regarding preference rights in preparation for hearing. | 0.50 | 1095.00 | $547.50 |
| 02/13/2018 | RJF | HE | Telephonic attendance at hearing regarding preference rights. | 0.30 | 1095.00 | $328.50 |
| 02/16/2018 | SWG | HE | Draft W+E list for disclosure statement hearing. | 0.20 | 495.00 | $99.00 |
| 02/17/2018 | SWG | HE | Draft and send Witness & Exhibit list. | 0.20 | 495.00 | $99.00 |
| 02/18/2018 | SWG | HE | Update Witness and Exhibit list. | 0.10 | 495.00 | $49.50 |
| 02/19/2018 | SWG | HE | Edit Witness and Exhibit list. | 0.20 | 495.00 | $99.00 |
| 02/20/2018 | SWG | HE | Finalize witness and exhibit list. | 0.20 | 495.00 | $99.00 |
| 02/20/2018 | RJF | HE | Review and finalize witness list. | 0.20 | 1095.00 | $219.00 |
| 02/21/2018 | LSC | HE | Preparation of materials for 2/22/18 hearing. | 3.30 | 375.00 | $1,237.50 |
| 02/22/2018 | LSC | HE | Preparation of additional materials for 2/22/18 hearing. | 0.50 | 375.00 | $187.50 |
| 02/22/2018 | LSC | HE | Preparation of additional materials in connection with DS hearing | 0.90 | 375.00 | $337.50 |
| 02/22/2018 | RJF | HE | Review Debtors' reply to Disclosure Statement, revised Plan and Disclosure Statement and prep for Disclosure Statement hearing. | 2.50 | 1095.00 | $2,737.50 |
| 02/22/2018 | RJF | HE | Attend Disclosure Statement hearing. | 1.00 | 1095.00 | $1,095.00 |
| | | | | 12.70 | | $8,841.00 |

**Meeting of Creditors [B150]**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/01/2018 | SWG | MC | Attention to meeting minutes. | 0.10 | 495.00 | $49.50 |
| 02/01/2018 | IDK | MC | Emails with financial advisor, others re need to schedule meeting with Committee next week, as | 0.30 | 1050.00 | $315.00 |

Pachulski Stang Ziehl & Jones LLP

Page:  26

Cobalt International O.C.C.

Invoice 118762

15117     00002

February 28, 2018

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | well as with committee re same and coordination (.3). | | | |
| 02/01/2018 | RJF | MC | Emails regarding next committee meeting. | 0.10 | 1095.00 | $109.50 |
| 02/02/2018 | IDK | MC | Emails with financial advisor and others re coordination of call next week on all issues and next steps. | 0.20 | 1050.00 | $210.00 |
| 02/06/2018 | RJF | MC | Prepare materials for next committee meeting. | 0.50 | 1095.00 | $547.50 |
| 02/07/2018 | IDK | MC | Emails with Conway on its prep materials for Committee today (.1); Prep for committee call, including review of various materials for same call (.4);  Attend conference call with Committee on sale and plan issues, as well as make-whole, standing re derivative claims (.8); Telephone conference with J. Pomerantz after call re issues on same (.1). | 1.40 | 1050.00 | $1,470.00 |
| 02/07/2018 | JNP | MC | Participate on Committee call. | 0.80 | 975.00 | $780.00 |
| 02/07/2018 | JNP | MC | Conference with Robert J. Feinstein in anticipation of Committee call. | 0.10 | 975.00 | $97.50 |
| 02/07/2018 | AJK | MC | Participate on Committee call. | 0.80 | 1050.00 | $840.00 |
| 02/07/2018 | SWG | MC | Finalize meeting minutes. | 0.40 | 495.00 | $198.00 |
| 02/07/2018 | SWG | MC | Participate on Committee conference call. | 0.80 | 495.00 | $396.00 |
| 02/07/2018 | JNP | MC | Conference with Ira D. Kharasch regarding Committee call. | 0.10 | 975.00 | $97.50 |
| 02/07/2018 | RJF | MC | Review and comment on draft meeting minutes. | 0.20 | 1095.00 | $219.00 |
| 02/07/2018 | RJF | MC | Office conference with S. Golden regarding minutes. | 0.10 | 1095.00 | $109.50 |
| 02/07/2018 | RJF | MC | Prepare and transmit materials for committee meeting. | 0.40 | 1095.00 | $438.00 |
| 02/07/2018 | RJF | MC | Telephonic Committee meeting. | 0.80 | 1095.00 | $876.00 |
| 02/07/2018 | MB | MC | Participate on Committee call. | 0.80 | 795.00 | $636.00 |
| 02/09/2018 | IDK | MC | Emails with FA, R. Feinstein and Committee re need to reschedule committee call in light of developments. | 0.20 | 1050.00 | $210.00 |
| 02/09/2018 | RJF | MC | Emails regarding next meeting, agenda. | 0.30 | 1095.00 | $328.50 |
| 02/13/2018 | RJF | MC | Review and comment on draft Committee minutes. | 0.30 | 1095.00 | $328.50 |
| 02/13/2018 | RJF | MC | Email to committee regarding next meeting. | 0.30 | 1095.00 | $328.50 |
| 02/14/2018 | IDK | MC | Review of draft agenda and prep for Committee call (.2);  Attend Committee call on all outstanding issues (.7);  E-mails and telephone conference with Committee FA, and attorneys on result of call and next steps (.3);  Email with FA and Committee re further info (.1). | 1.30 | 1050.00 | $1,365.00 |
| 02/14/2018 | JNP | MC | Participate in Committee meeting. | 0.70 | 975.00 | $682.50 |

Pachulski Stang Ziehl & Jones LLP

Cobalt International O.C.C.

15117    00002

Page:    27

Invoice 118762

February 28, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/14/2018 | SWG | MC | Participate on Committee call. | 0.70 | 495.00 | $346.50 |
| 02/14/2018 | SWG | MC | Finalize minutes of call. | 0.20 | 495.00 | $99.00 |
| 02/14/2018 | RJF | MC | Telephonic committee meeting. | 0.80 | 1095.00 | $876.00 |
| 02/19/2018 | RJF | MC | Email updates to Committee regarding plan status, next meeting. | 0.50 | 1095.00 | $547.50 |
| 02/20/2018 | IDK | MC | Prepare for Committee call on plan issues (.2); Review of new correspondence and documents to Committee in preparation for call (.2); Attend Committee call re same (.5). | 0.90 | 1050.00 | $945.00 |
| 02/20/2018 | JNP | MC | Participate on Committee call. | 0.50 | 975.00 | $487.50 |
| 02/20/2018 | SWG | MC | Telephonic Committee meeting. | 0.50 | 495.00 | $247.50 |
| 02/20/2018 | RJF | MC | Telephonic Committee meeting. | 0.50 | 1095.00 | $547.50 |
| 02/27/2018 | IDK | MC | Prepare for Committee call, including review of Conway draft and final materials for call (.4); Attend Committee call on open issues, including sale, bids, auction and DS hearing (.7). | 1.10 | 1050.00 | $1,155.00 |
| 02/27/2018 | JNP | MC | Participate on Committee call. | 0.70 | 975.00 | $682.50 |
| 02/27/2018 | BEL | MC | Confer with S. Golden and Maria Bove regarding Committee call. | 0.20 | 750.00 | $150.00 |
| 02/27/2018 | SWG | MC | Participate on Committee call. | 0.70 | 495.00 | $346.50 |
| 02/27/2018 | RJF | MC | Telephonic Committee call. | 0.70 | 1095.00 | $766.50 |
| 02/27/2018 | RJF | MC | Telephone conference with E. Schaeffer regarding indenture trustee issue. | 0.30 | 1095.00 | $328.50 |
| | | | | **19.30** | | **$18,157.50** |

### Non-Working Travel

| | | | | | | |
|---|---|---|---|---|---|---|
| 02/14/2018 | JNP | NT | Travel to DE for formation meeting. (Billed at 1/2 rate) | 3.70 | 487.50 | $1,803.75 |
| 02/21/2018 | RJF | NT | Nonworking travel to Houston. (Billed at 1/2 rate) | 4.00 | 547.50 | $2,190.00 |
| 02/22/2018 | RJF | NT | Nonworking travel to New York. (Billed at 1/2 rate) | 4.00 | 547.50 | $2,190.00 |
| | | | | **11.70** | | **$6,183.75** |

### Operations [B210]

| | | | | | | |
|---|---|---|---|---|---|---|
| 02/05/2018 | LSC | OP | Review, analyze, and prepare summary of Debtors' Schedules and SoFAs | 4.90 | 375.00 | $1,837.50 |
| 02/06/2018 | SWG | OP | Review summary of schedules and SOFA. | 0.20 | 495.00 | $99.00 |
| 02/16/2018 | RJF | OP | Review AFE notice. | 0.10 | 1095.00 | $109.50 |
| 02/21/2018 | SWG | OP | Draft memo regarding holdings. | 0.90 | 495.00 | $445.50 |
| 02/27/2018 | SWG | OP | Research regarding payment of directors' fees. | 0.60 | 495.00 | $297.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    28
Cobalt International O.C.C.                                          Invoice 118762
15117     00002                                                     February 28, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/27/2018 | PJJ | OP | Research payment of director fees for J. Fried. | 0.20 | 375.00 | $75.00 |
| 02/27/2018 | RJF | OP | Review MOR, respond to inquiry. | 0.30 | 1095.00 | $328.50 |
| | | | | **7.20** | | **$3,192.00** |

### PSZ&J Compensation

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/16/2018 | MB | PC | Office conference with L. Canty re monthly fee application; email to R. Feinstein re same. | 0.10 | 795.00 | $79.50 |
| 02/26/2018 | SWG | PC | Call with L. Krucks regarding interim fee applications. | 0.10 | 495.00 | $49.50 |
| 02/26/2018 | RJF | PC | Review and finalize monthly fee application. | 0.50 | 1095.00 | $547.50 |
| 02/26/2018 | LSC | PC | Preparation of PSZJ's first monthly fee statement and exhibits | 3.90 | 375.00 | $1,462.50 |
| | | | | **4.60** | | **$2,139.00** |

### Plan & Disclosure Stmt. [B320]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/01/2018 | IDK | PD | Telephone conference with R. Feinstein re next steps including potential exclusivity termination motion, standing motion re derivative claims (.4). | 0.40 | 1050.00 | $420.00 |
| 02/01/2018 | JHD | PD | Correspondence from Rob Feinstein re make-whole issues | 0.10 | 1245.00 | $124.50 |
| 02/01/2018 | RJF | PD | Research plan provisions regarding D&O claims. | 0.50 | 1095.00 | $547.50 |
| 02/01/2018 | MB | PD | Research re termination exclusivity. | 0.90 | 795.00 | $715.50 |
| 02/02/2018 | IDK | PD | Emails re Debtor's plan and make-whole issues re same. | 0.30 | 1050.00 | $315.00 |
| 02/02/2018 | JNP | PD | Email regarding status of make whole Plan revisions. | 0.10 | 975.00 | $97.50 |
| 02/02/2018 | JNP | PD | Conference with Robert J. Feinstein regarding plan issues. | 0.30 | 975.00 | $292.50 |
| 02/02/2018 | LFC | PD | Work on drafting Committee Plan and Disclosure Statement | 1.60 | 975.00 | $1,560.00 |
| 02/02/2018 | RJF | PD | Telephone conference with Jeffrey N. Pomerantz regarding plan issues. | 0.40 | 1095.00 | $438.00 |
| 02/02/2018 | RJF | PD | Emails with G. Uzzi, Jeffrey N. Pomerantz regarding makewhole issue. | 0.20 | 1095.00 | $219.00 |
| 02/02/2018 | RJF | PD | Telephone conference with E. Schaeffer regarding plan issues. | 0.50 | 1095.00 | $547.50 |
| 02/02/2018 | RJF | PD | Telephone conference with C. Ryan regarding plan issues. | 0.30 | 1095.00 | $328.50 |
| 02/02/2018 | RJF | PD | Emails Iain A. W. Nasatir regarding plan issue regarding D&O claims. | 0.30 | 1095.00 | $328.50 |

Pachulski Stang Ziehl & Jones LLP                    Page:   29
Cobalt International O.C.C.                           Invoice 118762
15117    00002                                       February 28, 2018

|            |     |    |                                                                                                                                                                                 | Hours | Rate | Amount |
|------------|-----|----|-----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|------|--------|
| 02/04/2018 | LFC | PD | Prepare Committee form of Plan                                                                                                                                                           | 2.20  | 975.00  | $2,145.00 |
| 02/05/2018 | RJF | PD | Call with Uzzi, Davidson, Glazer regarding makewhole claim.                                                                                                                              | 0.50  | 1095.00 | $547.50 |
| 02/05/2018 | GIG | PD | Review 1st Lien notes make-whole language                                                                                                                                                | 0.20  | 750.00  | $150.00 |
| 02/05/2018 | GIG | PD | Call with G. Uzzi re make-whole, plan strategy                                                                                                                                           | 0.60  | 750.00  | $450.00 |
| 02/05/2018 | JHD | PD | Conference call with Gerri Uzzi, Eric Stodola, Rob Feinstein, and Gabriel I. Glazer re make-whole and plan issues                                                                        | 0.60  | 1245.00 | $747.00 |
| 02/05/2018 | IDK | PD | Emails with attorneys re Debtors' request for call on Plan and DS and timing for same.                                                                                                   | 0.20  | 1050.00 | $210.00 |
| 02/05/2018 | JNP | PD | Conference with Robert J. Feinstein regarding Plan issues.                                                                                                                               | 0.20  | 975.00  | $195.00 |
| 02/05/2018 | LFC | PD | Review and revise changes to the Plan                                                                                                                                                    | 1.50  | 975.00  | $1,462.50 |
| 02/05/2018 | LFC | PD | Draft Committee Disclosure Statement                                                                                                                                                     | 6.00  | 975.00  | $5,850.00 |
| 02/05/2018 | LFC | PD | Further review and revise Committee Plan                                                                                                                                                 | 1.20  | 975.00  | $1,170.00 |
| 02/05/2018 | RJF | PD | Call with Conway, Jeffrey N. Pomerantz regarding plan and sale status.                                                                                                                   | 0.50  | 1095.00 | $547.50 |
| 02/05/2018 | MB  | PD | Research re motion to terminate exclusivity.                                                                                                                                             | 1.20  | 795.00  | $954.00 |
| 02/05/2018 | MB  | PD | Research re plan release/disclosure statement issues.                                                                                                                                    | 1.60  | 795.00  | $1,272.00 |
| 02/06/2018 | JHD | PD | Correspondence from Eric Stodola re plan revisions concerning reinstatement (.2); analyze draft plan, as revised (1.0).                                                                   | 1.20  | 1245.00 | $1,494.00 |
| 02/06/2018 | IDK | PD | Emails with Debtor and others re coordination of call on plan this week (.1);  Review briefly plan markup by ad hoc unsecured group on make-whole (.3); Emails with attorneys re status of drafting new plan and motion to terminate (.1). | 0.50  | 1050.00 | $525.00 |
| 02/06/2018 | LFC | PD | Draft, review and revise Committee Disclosure Statement and Plan                                                                                                                         | 2.50  | 975.00  | $2,437.50 |
| 02/06/2018 | LFC | PD | Further revise disclosure statement                                                                                                                                                      | 3.00  | 975.00  | $2,925.00 |
| 02/06/2018 | MB  | PD | Mark-up disclosure statement with Committee comments.                                                                                                                                    | 2.00  | 795.00  | $1,590.00 |
| 02/07/2018 | GIG | PD | Emails with G. Uzzi, R. Feinstein re plan proposal                                                                                                                                       | 0.10  | 750.00  | $75.00 |
| 02/07/2018 | GIG | PD | Analyze proposed amendments to plan re 1L/2L unimpairment                                                                                                                                | 0.20  | 750.00  | $150.00 |
| 02/07/2018 | JHD | PD | Correspondence from Rob Feinstein re make-whole related revisions to plan; correspondence from Gerri Uzzi re same                                                                         | 0.10  | 1245.00 | $124.50 |
| 02/07/2018 | JHD | PD | Correspondence from Rob Feinstein re make-whole, unimpairment and plan revisions                                                                                                         | 0.10  | 1245.00 | $124.50 |
| 02/07/2018 | JHD | PD | Prepare correspondence to Rob Feinstein re                                                                                                                                               | 0.20  | 1245.00 | $249.00 |

Pachulski Stang Ziehl & Jones LLP

Cobalt International O.C.C.

15117    00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | make-whole, unimpairment, and plan revisions | | | |
| 02/07/2018 | JHD | PD | Review proposed revisions to draft plan | 0.50 | 1245.00 | $622.50 |
| 02/07/2018 | IDK | PD | Attend conference call with Debtor and others on plan and DS issues (.6); Emails with R Feinstein re result of call (.1). | 0.70 | 1050.00 | $735.00 |
| 02/07/2018 | JNP | PD | Conference with Kirkland, Robert J. Feinstein and Ira D. Kharasch regarding Plan issues. | 0.50 | 975.00 | $487.50 |
| 02/07/2018 | LFC | PD | Further revise Disclosure Statement | 1.50 | 975.00 | $1,462.50 |
| 02/07/2018 | LFC | PD | Review and analysis of documents regarding securities action, derivative litigation matters, Sonangol, cash collateral claims, pleadings, potential causes of action for Disclosure Statement | 2.60 | 975.00 | $2,535.00 |
| 02/07/2018 | LFC | PD | Further revise Committee investigation provisions on Disclosure Statement | 2.10 | 975.00 | $2,047.50 |
| 02/07/2018 | RJF | PD | Work on comments to Plan and Disclosure Statement. | 2.00 | 1095.00 | $2,190.00 |
| 02/07/2018 | RJF | PD | Call with Weiland, Jeffrey N. Pomerantz and Ira D. Kharasch regarding plan issues. | 0.60 | 1095.00 | $657.00 |
| 02/07/2018 | MB | PD | Call with Debtors' and Committee professionals re Plan Disclosure Statement. | 0.60 | 795.00 | $477.00 |
| 02/08/2018 | IDK | PD | Review of emails with G. Uzzi, others re make-whole issues. | 0.10 | 1050.00 | $105.00 |
| 02/08/2018 | IDK | PD | E-mails and office conference with L Cantor re her draft of Committee Plan-DS, including review briefly re same and questions re derivative actions. | 0.70 | 1050.00 | $735.00 |
| 02/08/2018 | JNP | PD | Review emails regarding status of Plan issues. | 0.20 | 975.00 | $195.00 |
| 02/08/2018 | LFC | PD | Draft, review and revise Disclosure Statement litigation analysis | 2.60 | 975.00 | $2,535.00 |
| 02/08/2018 | LFC | PD | Further review and revise Plan and Disclosure Statement provisions | 0.90 | 975.00 | $877.50 |
| 02/08/2018 | LFC | PD | Revise Plan and Disclosure Statement to incorporate Milbank provisions | 0.80 | 975.00 | $780.00 |
| 02/08/2018 | RJF | PD | Review Maria Bove markup of Disclosure Statement and make comments to same. | 2.00 | 1095.00 | $2,190.00 |
| 02/08/2018 | MB | PD | Revise Disclosure Statement mark-up. | 1.70 | 795.00 | $1,351.50 |
| 02/08/2018 | MB | PD | Draft comments on solicitation procedures/bar date issues for Debtors. | 1.20 | 795.00 | $954.00 |
| 02/09/2018 | JHD | PD | Correspondence from Rob Feinstein re make-whole and potential reinstatement strategies; prepare correspondence to Rob Feinstein re same | 0.20 | 1245.00 | $249.00 |
| 02/09/2018 | JHD | PD | Correspondence from Ron Feinstein re make-whole and unimpairment issues; correspondence from Gerri Uzzi re same; prepare correspondence re same; | 0.20 | 1245.00 | $249.00 |

Pachulski Stang Ziehl & Jones LLP

Page: 31

Cobalt International O.C.C.

Invoice 118762

15117    00002

February 28, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | correspondence from Gabriel I. Glazer re same | | | |
| 02/09/2018 | IDK | PD | Emails with R Feinstein re ▮▮▮▮ how plan administor shoul ▮▮▮▮ | 0.80 | 1050.00 | $840.00 |
| 02/09/2018 | LFC | PD | Revise plan forms | 1.20 | 975.00 | $1,170.00 |
| 02/09/2018 | RJF | PD | Office conferences with Maria Bove regarding markup to Disclosure Statement and motion to terminate exclusivity. | 0.50 | 1095.00 | $547.50 |
| 02/09/2018 | RJF | PD | Work on plan markup. | 1.00 | 1095.00 | $1,095.00 |
| 02/09/2018 | MB | PD | Review L. Cantor draft of Plan and Disclosure Statement. | 0.80 | 795.00 | $636.00 |
| 02/09/2018 | MB | PD | Review R. Feinstein comments to Disclosure Statement mark up (.6); office conference with R. Feinstein re same (.5). | 1.10 | 795.00 | $874.50 |
| 02/09/2018 | MB | PD | Office conference with S. Golden re exclusivity and third party releases. | 0.30 | 795.00 | $238.50 |
| 02/09/2018 | MB | PD | Revise Disclosure Statement mark-up. | 0.20 | 795.00 | $159.00 |
| 02/10/2018 | LFC | PD | Revise Debtors' plan | 0.70 | 975.00 | $682.50 |
| 02/10/2018 | RJF | PD | Emails with L. Cantor regarding revised Plan markup. | 0.30 | 1095.00 | $328.50 |
| 02/11/2018 | SWG | PD | Draft motion to terminate exclusivity. | 2.80 | 495.00 | $1,386.00 |
| 02/11/2018 | RJF | PD | Review L. Cantor's Plan and Disclosure Statement markup. | 0.30 | 1095.00 | $328.50 |
| 02/12/2018 | SWG | PD | Continue drafting motion to terminate exclusivity. | 1.90 | 495.00 | $940.50 |
| 02/12/2018 | RJF | PD | Review Maria Bove memo regarding solicitation issues. | 0.20 | 1095.00 | $219.00 |
| 02/12/2018 | RJF | PD | Office conference with Maria Bove regarding Plan issues. | 0.40 | 1095.00 | $438.00 |
| 02/12/2018 | RJF | PD | Office conferences and emails with Maria Bove regarding third party releases. | 0.30 | 1095.00 | $328.50 |
| 02/12/2018 | MB | PD | Quick review of draft of exclusivity termination motion; email to R. Feinstein re same. | 0.20 | 795.00 | $159.00 |
| 02/12/2018 | MB | PD | Review Sidley report re derivative actions. | 0.40 | 795.00 | $318.00 |
| 02/12/2018 | MB | PD | Review third party release research. | 0.70 | 795.00 | $556.50 |
| 02/12/2018 | MB | PD | Office conference with R. Feinstein re Committee voting/bar date issues and proposed resolutions. | 0.80 | 795.00 | $636.00 |
| 02/12/2018 | MB | PD | Revise voting/bar date issues and Committee proposed resolutions; email to Kirkland & Ellis re same. | 0.40 | 795.00 | $318.00 |

Pachulski Stang Ziehl & Jones LLP

Cobalt International O.C.C.

15117    00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/12/2018 | MB | PD | Review L. Cantor and R. Feinstein Disclosure Statement changes. | 0.20 | 795.00 | $159.00 |
| 02/12/2018 | MB | PD | Review new L. Cantor disclosure statement changes. | 0.20 | 795.00 | $159.00 |
| 02/12/2018 | MB | PD | Office conference with S. Golden re third party releases/research. | 0.20 | 795.00 | $159.00 |
| 02/12/2018 | MB | PD | Further mark-up of Disclosure Statement with Committee comments. | 1.20 | 795.00 | $954.00 |
| 02/12/2018 | MB | PD | Revise issues list re solicitation motion. | 0.30 | 795.00 | $238.50 |
| 02/12/2018 | SWG | PD | Call regarding 3rd party releases. | 0.30 | 495.00 | $148.50 |
| 02/12/2018 | LSC | PD | Research and retrieve case law regarding third party releases | 0.30 | 375.00 | $112.50 |
| 02/13/2018 | IDK | PD | Review of various memos on make-whole issues and open questions. | 0.30 | 1050.00 | $315.00 |
| 02/13/2018 | GIG | PD | Call with G. Uzzi re reinstatement, plan strategy | 0.80 | 750.00 | $600.00 |
| 02/13/2018 | JHD | PD | Correspondence from Gabriel I. Glazer re indenture provisions; prepare correspondence to Gabriel I. Glazer re same | 0.10 | 1245.00 | $124.50 |
| 02/13/2018 | JHD | PD | Conference call with Milbank re plan unimpairment and make-whole issues | 0.80 | 1245.00 | $996.00 |
| 02/13/2018 | IDK | PD | Review in detail r██████████████████  Emails with R. Feinstein re same (.2);  Review of correspondence with ███████████ (.3) | 1.30 | 1050.00 | $1,365.00 |
| 02/13/2018 | JNP | PD | Conference with Robert J. Feinstein, Gabriel I. Glazer, Jeffrey H. Davidson and G. Uzzi regarding Plan issues. | 0.80 | 975.00 | $780.00 |
| 02/13/2018 | RJF | PD | Continued revisions to committee Plan and DS. | 0.80 | 1095.00 | $876.00 |
| 02/13/2018 | RJF | PD | Call with Uzzi regarding make-whole strategy. | 0.80 | 1095.00 | $876.00 |
| 02/14/2018 | IDK | PD | Emails with attorneys re revised amended Debtor friendly Plan, and brief review of same (.4);  Review of Emails with Debtor counsel re our same proposed Plan (.2). | 0.60 | 1050.00 | $630.00 |
| 02/14/2018 | JNP | PD | Conference with J. Young, Robert J. Feinstein and Ira D. Kharasch regarding Plan issues. | 0.20 | 975.00 | $195.00 |
| 02/14/2018 | LFC | PD | Revise Debtors' plan | 0.30 | 975.00 | $292.50 |
| 02/14/2018 | RJF | PD | Emails with G. Uzzi, Maria Bove, L. Cantor regarding plan issues. | 0.30 | 1095.00 | $328.50 |
| 02/14/2018 | RJF | PD | Revise and transmit Plan draft. | 0.40 | 1095.00 | $438.00 |
| 02/14/2018 | RJF | PD | Telephone conference with Bradford J. Sandler regarding Plan issues. | 0.20 | 1095.00 | $219.00 |
| 02/15/2018 | RJF | PD | Conferences ML regarding intercompany claims. | 0.30 | 1095.00 | $328.50 |

Pachulski Stang Ziehl & Jones LLP

Cobalt International O.C.C.

15117    00002

| Date | | | Description | Hours | Rate | Amount |
|------|---|---|-------------|-------|------|--------|
| 02/15/2018 | MB | PD | Draft Disclosure Statement objection (1.2); draft Committee solicitation letter (.7). | 1.90 | 795.00 | $1,510.50 |
| 02/16/2018 | JHD | PD | Correspondence from Michael Weinstein re draft objection to disclosure statement; analyze draft objection | 0.30 | 1245.00 | $373.50 |
| 02/16/2018 | JHD | PD | Correspondence from Rob Feinstein re revised plan and disclosure statement (.3); correspondence from Laura Krucks re same (.2); preliminary review of same (1.8). | 2.30 | 1245.00 | $2,863.50 |
| 02/16/2018 | IDK | PD | Review of ad hoc's draft objection to DS, along with Rob's correspondence with same re Debtors' feedback on DS (.3);  Review of correspondence with Debtor counsel on our DS markup and issues on DS hearing and desire to continue same and Debtors' feedback on same and need for call this weekend (.2); Emails attorneys re same and how to respond (.2). | 0.70 | 1050.00 | $735.00 |
| 02/16/2018 | RJF | PD | Telephone conference with Ripley regarding Disclosure Statement status, sale process. | 0.30 | 1095.00 | $328.50 |
| 02/16/2018 | RJF | PD | Emails with G. Uzzi regarding plan issues. | 0.20 | 1095.00 | $219.00 |
| 02/16/2018 | RJF | PD | Conferences with Maria Bove regarding Plan issues. | 0.30 | 1095.00 | $328.50 |
| 02/16/2018 | RJF | PD | Telephone conference with Jeffrey N. Pomerantz regarding Plan issues. | 0.30 | 1095.00 | $328.50 |
| 02/16/2018 | MB | PD | Review Ad Hoc Committee's committee disclosure statement objection. | 0.20 | 795.00 | $159.00 |
| 02/16/2018 | MB | PD | Research re Disclosure Statement objection. | 0.20 | 795.00 | $159.00 |
| 02/16/2018 | MB | PD | Review email and attachment from R. Feinstein to Debtors' counsel re Disclosure Statement comments. | 0.10 | 795.00 | $79.50 |
| 02/17/2018 | BEL | PD | Review and comment on exhibit list for Disclosure Statement hearing. | 0.50 | 750.00 | $375.00 |
| 02/17/2018 | GIG | PD | Review revised plan provisions re class treatment, reinstatement | 0.60 | 750.00 | $450.00 |
| 02/17/2018 | GIG | PD | Emails with Jeffrey H. Davidson re revised plan | 0.20 | 750.00 | $150.00 |
| 02/17/2018 | JHD | PD | Correspondence from Rob Feinstein re treatment of make-whole in revised plan (.2); analyze blackline against requested changes (.3). | 0.50 | 1245.00 | $622.50 |
| 02/17/2018 | JHD | PD | Correspondence from Gabriel I. Glazer re treatment of make-whole in revised plan; prepare correspondence to Gabriel I. Glazer re same | 0.20 | 1245.00 | $249.00 |
| 02/17/2018 | IDK | PD | Review briefly Debtors' revised Plan/DS from last night and consider (.5);  Emails with attorneys re same, including ███████████████████████ | 1.80 | 1050.00 | $1,890.00 |

Pachulski Stang Ziehl & Jones LLP

Cobalt International O.C.C.

15117    00002

Page:    34

Invoice 118762

February 28, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | (.2); Emails with | | | |
| 02/17/2018 | JNP | PD | Review of draft motion to terminate exclusivity and emails relating to same. | 0.40 | 975.00 | $390.00 |
| 02/17/2018 | RJF | PD | Review and revise motion to terminate exclusivity. | 2.30 | 1095.00 | $2,518.50 |
| 02/17/2018 | RJF | PD | Review Debtors' revised Plan and Disclosure Statement drafts. | 1.00 | 1095.00 | $1,095.00 |
| 02/17/2018 | MB | PD | Review revised Disclosure Statement order (.6); email to R. Feinstein re open issues/new changes (.2). | 0.80 | 795.00 | $636.00 |
| 02/17/2018 | SWG | PD | Edit exclusivity motion. | 0.60 | 495.00 | $297.00 |
| 02/18/2018 | IDK | PD | Telephone conference and internal conference on 2/18 with R. Feinstein and J. Pomerantz re upcoming call with Debtor team on plan/DS issues for upcoming DS hearing (.4);  Attend on 2/18 conference call with Debtors' counsel re same (.6); Emails with Debtors and others re same and need for call on Monday re same (.1). | 1.10 | 1050.00 | $1,155.00 |
| 02/18/2018 | GIG | PD | Emails with Ira D. Kharasch, Jeffrey H. Davidson re revised plan | 0.10 | 750.00 | $75.00 |
| 02/18/2018 | JHD | PD | Correspondence from Ira D. Kharasch re unimpairment provisions of plan; prepare correspondence re same | 0.10 | 1245.00 | $124.50 |
| 02/18/2018 | JNP | PD | Conference with Robert J. Feinstein and Ira D. Kharasch in anticipation  of call with Kirkland regarding Plan. | 0.40 | 975.00 | $390.00 |
| 02/18/2018 | JNP | PD | Conference with Robert J. Feinstein, Ira D. Kharasch and Kirkland regarding Plan issues. | 0.60 | 975.00 | $585.00 |
| 02/18/2018 | LFC | PD | Review revised Disclosure Statement and Plan | 0.50 | 975.00 | $487.50 |
| 02/18/2018 | LFC | PD | Review motion to terminate Debtors' Plan exclusivity | 0.30 | 975.00 | $292.50 |
| 02/18/2018 | RJF | PD | Call with B. Weiland et al regarding Plan. | 0.50 | 1095.00 | $547.50 |
| 02/18/2018 | RJF | PD | Telephone conference with Maria Bove regarding Plan issues. | 0.50 | 1095.00 | $547.50 |
| 02/18/2018 | RJF | PD | Telephone conference with G. Uzzi regarding plan issues. | 0.30 | 1095.00 | $328.50 |
| 02/18/2018 | RJF | PD | Review Disclosure Statement markup. | 0.50 | 1095.00 | $547.50 |
| 02/18/2018 | RJF | PD | Revise motion to terminate exclusivity. | 0.70 | 1095.00 | $766.50 |

Pachulski Stang Ziehl & Jones LLP
Cobalt International O.C.C.
15117    00002

Page:    35
Invoice 118762
February 28, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/18/2018 | MB | PD | Telephone conference with R. Feinstein re Disclosure Statement objection. | 0.40 | 795.00 | $318.00 |
| 02/18/2018 | MB | PD | Conference call with Kirkland & Ellis, R. Feinstein, I. Kharasch and J. Pomerantz re Disclosure Statement. | 0.50 | 795.00 | $397.50 |
| 02/18/2018 | MB | PD | Review Disclosure Statement redline. | 0.30 | 795.00 | $238.50 |
| 02/18/2018 | MB | PD | Review revised Kirkland & Ellis Disclosure Statement and Plan. | 1.00 | 795.00 | $795.00 |
| 02/19/2018 | IDK | PD | Emails with attorneys and ad hocs re coordination of call on Plan issues (.1); Attend conference call with Debtors' counsel on Plan/DS issues (.7); ████████████████████ ; Review briefly of our extensive draft objection to DS (.2); ████████████████ | 1.70 | 1050.00 | $1,785.00 |
| 02/19/2018 | JNP | PD | Conference with Milbank, Kirkland, Robert J. Feinstein and Ira D. Kharasch regarding Plan issues. | 0.80 | 975.00 | $780.00 |
| 02/19/2018 | JNP | PD | Conference with Robert J. Feinstein and Ira D. Kharasch regarding Plan issues. | 0.30 | 975.00 | $292.50 |
| 02/19/2018 | RJF | PD | Telephone conference with Jeffrey N. Pomerantz, Ira D. Kharasch regarding Plan issues. | 0.40 | 1095.00 | $438.00 |
| 02/19/2018 | RJF | PD | Telephone conference with B. Weiland regarding Plan issues. | 0.30 | 1095.00 | $328.50 |
| 02/19/2018 | RJF | PD | Review and comment on Disclosure Statement objection. | 1.50 | 1095.00 | $1,642.50 |
| 02/19/2018 | RJF | PD | Telephone conferences with Maria Bove regarding Disclosure Statement objection. | 0.30 | 1095.00 | $328.50 |
| 02/19/2018 | RJF | PD | Emails with B. Weiland regarding Plan issues. | 0.20 | 1095.00 | $219.00 |
| 02/19/2018 | MB | PD | Revise Disclosure Statement objection (3.8); research re same (1.8). | 5.60 | 795.00 | $4,452.00 |
| 02/19/2018 | MB | PD | Review revised motion to terminate exclusivity; research re same. | 0.40 | 795.00 | $318.00 |
| 02/19/2018 | MB | PD | Telephone conference with R. Feinstein re Plan/Disclosure Statement update. | 0.30 | 795.00 | $238.50 |
| 02/19/2018 | SWG | PD | Edit motion to terminate exlusivity. | 2.00 | 495.00 | $990.00 |
| 02/20/2018 | IDK | PD | Review briefly Debtors' revised Plan/DS from last night (.3); Review of correspondence re status of its filing motion to adjourn DS hearing, including its | 1.00 | 1050.00 | $1,050.00 |

Pachulski Stang Ziehl & Jones LLP

Cobalt International O.C.C.

15117    00002

Page:    36

Invoice 118762

February 28, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | draft motion later (.3); Emails with R. Feinstein re same and nature of placeholder objection to DS to file tonight, including review of same draft placeholder objection  (.4). | | | |
| 02/20/2018 | IDK | PD | Review briefly the various objections of parties to Debtors' DS filed today. | 0.40 | 1050.00 | $420.00 |
| 02/20/2018 | JNP | PD | Review various emails regarding Disclosure Statement objection and related. | 0.20 | 975.00 | $195.00 |
| 02/20/2018 | LFC | PD | Review Disclosure Statement objections | 0.50 | 975.00 | $487.50 |
| 02/20/2018 | RJF | PD | Draft objection to Disclosure Statement. | 3.00 | 1095.00 | $3,285.00 |
| 02/20/2018 | RJF | PD | Telephone conferences with B. Weiland regarding motion to continue. | 0.50 | 1095.00 | $547.50 |
| 02/20/2018 | RJF | PD | Telephone conference with K. Green regarding status. | 0.20 | 1095.00 | $219.00 |
| 02/20/2018 | RJF | PD | Draft limited objection to Disclosure Statement. | 0.30 | 1095.00 | $328.50 |
| 02/20/2018 | RJF | PD | Telephone conference with G. Uzzi regarding Plan issues. | 0.30 | 1095.00 | $328.50 |
| 02/20/2018 | RJF | PD | Review objections to Disclosure Statement. | 0.80 | 1095.00 | $876.00 |
| 02/20/2018 | RJF | PD | Review revised plan and Disclosure Statement. | 0.40 | 1095.00 | $438.00 |
| 02/20/2018 | MB | PD | Review amended Disclosure Statement and amended Disclosure Statement order. | 1.20 | 795.00 | $954.00 |
| 02/20/2018 | MB | PD | Revise Disclosure Statement objection. | 4.70 | 795.00 | $3,736.50 |
| 02/20/2018 | MB | PD | Revise Committee solicitation letter. | 0.20 | 795.00 | $159.00 |
| 02/20/2018 | MB | PD | Quick review of several filed Disclosure Statement objections. | 0.50 | 795.00 | $397.50 |
| 02/20/2018 | JMF | PD | Review OUST, Chevron and USA objections re Disclosure Statement and Plan. | 0.90 | 850.00 | $765.00 |
| 02/21/2018 | JHD | PD | Correspondence from Rob Feinstein re make-whole issue; analyze WTC reservation of rights | 0.20 | 1245.00 | $249.00 |
| 02/21/2018 | IDK | PD | Emails with R. Feinstein re Court's order re DS hearing tomorrow and his correspondence with Debtor re our need to file full DS objection and issues on release language, as well as memo to committee re same. | 0.30 | 1050.00 | $315.00 |
| 02/21/2018 | JNP | PD | Conference with Robert J. Feinstein regarding Plan issues. | 0.20 | 975.00 | $195.00 |
| 02/21/2018 | RJF | PD | Emails with K&E and K. Green regarding scheduling of motion to shorten, filing of Committee objections to Disclosure Statement. | 0.50 | 1095.00 | $547.50 |
| 02/21/2018 | RJF | PD | Prepare for Disclosure Statement hearing, including review of objections and revisions to Plan, Disclosure Statement and order. | 5.00 | 1095.00 | $5,475.00 |

Pachulski Stang Ziehl & Jones LLP
Cobalt International O.C.C.
15117    00002

Page:    37
Invoice 118762
February 28, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/21/2018 | MB | PD | Review Class Action Plaintiffs' Disclosure Statement objection. | 0.30 | 795.00 | $238.50 |
| 02/21/2018 | JMF | PD | Review objections to Plan and Disclosure Statement. | 0.60 | 850.00 | $510.00 |
| 02/22/2018 | JHD | PD | Correspondence from Beth Levine re document production relevant to exchange and make-whole | 0.20 | 1245.00 | $249.00 |
| 02/22/2018 | JHD | PD | Correspondence from Beth Levine re make-whole and exchange issues; prepare correspondence re same; correspondence from Jason Rosell re same; correspondence from Rob Feinstein re same; correspondence from Gabriel I. Glazer re same | 0.20 | 1245.00 | $249.00 |
| 02/22/2018 | JHD | PD | Correspondence from Jason Rosell re OID issues; analyze chart re same; prepare correspondence to Jason Rosell re same | 0.30 | 1245.00 | $373.50 |
| 02/22/2018 | IDK | PD | Review briefly Debtor's further revised Plan and DS filed last night (.3);  Emails with attorneys re result of hearing this morning on DS and court's comments on releases, ▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮ | 0.70 | 1050.00 | $735.00 |
| 02/22/2018 | RJF | PD | Review form of DS order. | 0.10 | 1095.00 | $109.50 |
| 02/22/2018 | JMF | PD | Review reply re Disclosure Statement objections. | 0.30 | 850.00 | $255.00 |
| 02/22/2018 | SWG | PD | Review plan,DS, and order amendments. | 0.30 | 495.00 | $148.50 |
| 02/23/2018 | GIG | PD | Analyze ad hoc group disclosure statement objection | 0.10 | 750.00 | $75.00 |
| 02/23/2018 | GIG | PD | Emails with J. Rosell re insolvency analysis | 0.10 | 750.00 | $75.00 |
| 02/23/2018 | JHD | PD | Correspondence from Jason Rosell re solvency analysis; correspondence from Jeff Wood re same | 0.20 | 1245.00 | $249.00 |
| 02/23/2018 | RJF | PD | Internal call regarding makewhole and exchange offer investigations. | 0.70 | 1095.00 | $766.50 |
| 02/26/2018 | IDK | PD | Review of K&E analysis of range of make whole amounts. | 0.40 | 1050.00 | $420.00 |
| 02/26/2018 | JNP | PD | Conference with Robert J. Feinstein regarding Plan issues. | 0.30 | 975.00 | $292.50 |
| 02/27/2018 | IDK | PD | Attend conference call with Debtors' re make whole settlement issues and related issues (.7). | 0.70 | 1050.00 | $735.00 |
| 02/27/2018 | RJF | PD | Call with debtor regarding makewhole. | 0.50 | 1095.00 | $547.50 |
| 02/27/2018 | JNP | PD | Conference with Robert J. Feinstein and Ira D. Kharasch regarding Plan issues and related. | 0.20 | 975.00 | $195.00 |
| 02/28/2018 | IDK | PD | Emails with Debtor re need to discuss numerous case points on sale and plan and make whole (.2); Emails with Conway re same and their communications with Houlihan re same (.1); Numerous emails with Committee re status and logistics on next committee meeting (.2). | 0.50 | 1050.00 | $525.00 |

Pachulski Stang Ziehl & Jones LLP
Cobalt International O.C.C.
15117    00002

Page:    38

Invoice 118762

February 28, 2018

| Date | | | Description | Hours | Rate | Amount |
|------|---|---|-------------|-------|------|--------|
| 02/28/2018 | IDK | PD | Emails with attorneys re Plan Administrator issues and other candidates. | 0.20 | 1050.00 | $210.00 |
| 02/28/2018 | RJF | PD | Email to Weiland regarding pending Plan issues. | 0.20 | 1095.00 | $219.00 |
| | | | | **145.70** | | **$138,570.00** |

### PSZ&J Retention

| Date | | | Description | Hours | Rate | Amount |
|------|---|---|-------------|-------|------|--------|
| 02/01/2018 | RJF | PR | Finalize PSZJ retention order. | 0.20 | 1095.00 | $219.00 |
| | | | | **0.20** | | **$219.00** |

### Retention of Prof. [B160]

| Date | | | Description | Hours | Rate | Amount |
|------|---|---|-------------|-------|------|--------|
| 02/01/2018 | RJF | RP | Telephone conference with Baker Botts attorney regarding retention application. | 0.30 | 1095.00 | $328.50 |
| 02/01/2018 | RJF | RP | Further emails regarding Baker Botts retention order. | 0.20 | 1095.00 | $219.00 |
| 02/01/2018 | RJF | RP | Call with Young, Siegel, SG regarding UST comments to Conway retention application and order. | 0.40 | 1095.00 | $438.00 |
| 02/01/2018 | SWG | RP | Calls regarding Professionals retention applications. | 0.50 | 495.00 | $247.50 |
| 02/01/2018 | SWG | RP | Call with UST regarding retention applications. | 0.40 | 495.00 | $198.00 |
| 02/01/2018 | SWG | RP | Attend to proposed orders for Committee professionals' retention. | 0.50 | 495.00 | $247.50 |
| 02/01/2018 | IDK | RP | Review of numerous emails re Baker Botts retention and need to limit scope of its work re derivative claims, including emails to Baker Botts. | 0.30 | 1050.00 | $315.00 |
| 02/02/2018 | RJF | RP | Review documents related to Baker Botts retention. | 0.40 | 1095.00 | $438.00 |
| 02/02/2018 | RJF | RP | Emails Alaniz regarding retention order. | 0.30 | 1095.00 | $328.50 |
| 02/02/2018 | IDK | RP | Review of correspondence with Baker Botts on its conflict issues. | 0.10 | 1050.00 | $105.00 |
| 02/05/2018 | RJF | RP | Call regarding Baker Botts retention with Alaniz. | 0.30 | 1095.00 | $328.50 |
| 02/05/2018 | RJF | RP | Review revised retention orders. | 0.10 | 1095.00 | $109.50 |
| 02/05/2018 | MB | RP | Call with Baker Botts and R. Feinstein re retention. | 0.20 | 795.00 | $159.00 |
| 02/06/2018 | RJF | RP | Review final revised retention orders. | 0.30 | 1095.00 | $328.50 |
| 02/06/2018 | RJF | RP | Telephone conference with Ken Green regarding Baker Botts retention order. | 0.20 | 1095.00 | $219.00 |
| | | | | **4.50** | | **$4,009.50** |

**TOTAL SERVICES FOR THIS MATTER:**                    **$450,524.25**

Pachulski Stang Ziehl & Jones LLP

Page:   39

Cobalt International O.C.C.

Invoice 118762

15117    00002

February 28, 2018

---

### Expenses

| Date | Type | Description | Amount |
|---|---|---|---|
| 01/04/2018 | AF | Air Fare [E110] United Airlines, tkt #01670344594295, Laguardia/Houston/LAX, RJF | 908.60 |
| 01/04/2018 | AT | Auto Travel Expense [E109] Taxi Service, Office to LAX, IDK | 51.31 |
| 01/04/2018 | AT | Auto Travel Expense [E109] Taxi Service - Houston, IDK | 8.99 |
| 01/04/2018 | BM | Business Meal [E111] Starbucks, working meal, IDK | 8.66 |
| 01/04/2018 | BM | Business Meal [E111] Cadillac Restaurant, working meal, IDK | 20.18 |
| 01/04/2018 | BM | Business Meal [E111] JW Marriott Houston, working meal, IDK | 41.56 |
| 01/04/2018 | TE | Travel Expense [E110] Travel Agency Fee, RJF | 50.00 |
| 01/11/2018 | AT | Auto Travel Expense [E109] Uber Transportation Service, RJF | 94.35 |
| 01/11/2018 | TE | Travel Expense [E110] United Airlines, inflight wifi, RJF | 12.99 |
| 01/12/2018 | AF | Air Fare [E110] American Airlines, tkt 00170366827223, Houston/LAX, RJF | 1,444.31 |
| 01/12/2018 | AT | Auto Travel Expense [E109] Uber Transportation Services, RJF | 101.39 |
| 01/12/2018 | BM | Business Meal [E111] Cadillac Restaurant, working meal (2 ppl), RJF | 80.95 |
| 01/12/2018 | CC | Conference Call [E105] AT&T Conference Call, IDK | 9.44 |
| 01/12/2018 | CC | Conference Call [E105] AT&T Conference Call, JNP | 3.35 |
| 01/12/2018 | HT | Hotel Expense [E110] Four Seasons Houston, 1 night, RJF | 509.41 |
| 01/12/2018 | HT | Hotel Expense [E110] Four Seasons Houston, hotel incidentals, RJF | 15.03 |
| 01/12/2018 | TE | Travel Expense [E110] Travel Agency Fee, RJF | 50.00 |

| Pachulski Stang Ziehl & Jones LLP | Page: 40 |
|---|---|
| Cobalt International O.C.C. | Invoice 118762 |
| 15117    00002 | February 28, 2018 |

| | | | |
|---|---|---|---|
| 01/14/2018 | CC | Conference Call [E105] AT&T Conference Call, JNP | 1.89 |
| 01/15/2018 | LN | 15117.00002 Lexis Charges for 01-15-18 | 24.50 |
| 01/16/2018 | CC | Conference Call [E105] AT&T Conference Call, JNP | 3.80 |
| 01/17/2018 | AT | Auto Travel Expense [E109] Elite Transportation Service, Reservation# 8011722562, BEL | 74.35 |
| 01/17/2018 | CC | Conference Call [E105] AT&T Conference Call, LFC | 6.22 |
| 01/18/2018 | CC | Conference Call [E105] AT&T Conference Call, LFC | 4.89 |
| 01/19/2018 | CC | Conference Call [E105] AT&T Conference Call, IDK | 3.06 |
| 01/19/2018 | CC | Conference Call [E105] AT&T Conference Call, BEL | 5.13 |
| 01/22/2018 | AT | Auto Travel Expense [E109] KLS Transportation Services, Inv. 32133343, From  Office to LAX , AJK | 118.90 |
| 01/22/2018 | AT | Auto Travel Expense [E109] KLS Transportation Services, Inv. 32133343, From  IAH to Le Meridien Hotel, AJK | 170.50 |
| 01/22/2018 | CC | Conference Call [E105] AT&T Conference Call, JNP | 4.93 |
| 01/22/2018 | CC | Conference Call [E105] AT&T Conference Call, GIG | 3.14 |
| 01/22/2018 | CC | Conference Call [E105] AT&T Conference Call, AJK | 7.41 |
| 01/24/2018 | CC | Conference Call [E105] AT&T Conference Call, | 1.74 |
| 01/24/2018 | AF | Air Fare [E110] United Airlines, Tkt 01670411563332, Laguardia/Houston, RJF | 1,572.31 |
| 01/24/2018 | AT | Auto Travel Expense [E109] Uber Transportation Services, RJF | 97.16 |
| 01/25/2018 | AF | Air Fare [E110] United Airlines, inflight wifi, RJF | 12.99 |
| 01/25/2018 | AT | Auto Travel Expense [E109] Uber Transportation Services, RJF | 15.00 |
| 01/26/2018 | AT | Auto Travel Expense [E109] Elite Transportation Service, Reservation # 8012615630, RJF | 181.55 |

Pachulski Stang Ziehl & Jones LLP

Cobalt International O.C.C.

15117    00002

| | | | |
|---|---|---|---:|
| 01/26/2018 | AT | Auto Travel Expense [E109] KLS Transportation Services, Inv. 32133343, From LAX to Residence, AJK | 133.90 |
| 01/27/2018 | AF | Air Fare [E110] United Airlines, inflight charges, RJF | 6.99 |
| 01/27/2018 | AF | Air Fare [E110] United Airlines, tkt 01670411580294, Houston/Laguardia, RJF | 572.30 |
| 01/27/2018 | HT | Hotel Expense [E110] Four Season Houston, 1 night, RJF | 520.19 |
| 01/27/2018 | TE | Travel Expense [E110] Travel Agency Fee, RJF | 50.00 |
| 01/31/2018 | CC | Conference Call [E105] AT&T Conference Call, MB | 3.71 |
| 01/31/2018 | CC | Conference Call [E105] AT&T Conference Call, GIG | 6.00 |
| 01/31/2018 | TR | Transcript [E116] TSG Reporting, Inv. #012418-691209, AJK | 4,792.30 |
| 02/01/2018 | AT | Auto Travel Expense [E109] Elite Transportation Service, Reservation #8020100100, BEL | 70.88 |
| 02/01/2018 | AT | Auto Travel Expense [E109] Elite Transportation Service, Inv. 11724113, La Asia Canty | 111.57 |
| 02/01/2018 | BM | Business Meal [E111] Grubhub, Kosher Deluxe, Working Meal, BEL | 32.15 |
| 02/01/2018 | LN | 15117.00002 Lexis Charges for 02-01-18 | 1.63 |
| 02/01/2018 | LN | 15117.00002 Lexis Charges for 02-01-18 | 22.58 |
| 02/01/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/01/2018 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 02/01/2018 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 02/01/2018 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 02/01/2018 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | 3.10 |
| 02/01/2018 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |

Pachulski Stang Ziehl & Jones LLP

Cobalt International O.C.C.

15117    00002

Page:    42

Invoice 118762

February 28, 2018

| Date | Code | Description | Amount |
|------|------|-------------|--------|
| 02/01/2018 | RE2 | SCAN/COPY ( 78 @0.10 PER PG) | 7.80 |
| 02/01/2018 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 02/01/2018 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 02/01/2018 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 02/01/2018 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | 3.70 |
| 02/01/2018 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 02/01/2018 | RE2 | SCAN/COPY ( 39 @0.10 PER PG) | 3.90 |
| 02/01/2018 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 02/01/2018 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 02/01/2018 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | 3.10 |
| 02/01/2018 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 02/02/2018 | BM | Business Meal [E111] Grubhub, Atomic Wings, Working Meal, L. Canty | 20.36 |
| 02/02/2018 | LN | 15117.00002 Lexis Charges for 02-02-18 | 15.61 |
| 02/02/2018 | LN | 15117.00002 Lexis Charges for 02-02-18 | 93.37 |
| 02/02/2018 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 02/02/2018 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 02/02/2018 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 02/02/2018 | RE2 | SCAN/COPY ( 87 @0.10 PER PG) | 8.70 |
| 02/02/2018 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 02/02/2018 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 02/02/2018 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |

Pachulski Stang Ziehl & Jones LLP
Cobalt International O.C.C.
15117    00002

Page:    43
Invoice 118762
February 28, 2018

| | | | |
|---|---|---|---|
| 02/02/2018 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 02/02/2018 | RE2 | SCAN/COPY ( 132 @0.10 PER PG) | 13.20 |
| 02/03/2018 | LN | 15117.00002 Lexis Charges for 02-03-18 | 60.07 |
| 02/04/2018 | LN | 15117.00002 Lexis Charges for 02-04-18 | 43.74 |
| 02/05/2018 | LN | 15117.00002 Lexis Charges for 02-05-18 | 7.38 |
| 02/05/2018 | RE2 | SCAN/COPY ( 52 @0.10 PER PG) | 5.20 |
| 02/05/2018 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 02/05/2018 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 02/05/2018 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 02/05/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/05/2018 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/05/2018 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 02/05/2018 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 02/05/2018 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 02/05/2018 | RE2 | SCAN/COPY ( 49 @0.10 PER PG) | 4.90 |
| 02/05/2018 | RE2 | SCAN/COPY ( 49 @0.10 PER PG) | 4.90 |
| 02/05/2018 | RE2 | SCAN/COPY ( 49 @0.10 PER PG) | 4.90 |
| 02/05/2018 | RE2 | SCAN/COPY ( 64 @0.10 PER PG) | 6.40 |
| 02/06/2018 | LN | 15117.00002 Lexis Charges for 02-06-18 | 14.72 |
| 02/06/2018 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 02/06/2018 | RE2 | SCAN/COPY ( 62 @0.10 PER PG) | 6.20 |

Pachulski Stang Ziehl & Jones LLP

Cobalt International O.C.C.

15117    00002

| | | | |
|---|---|---|---|
| 02/06/2018 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 02/06/2018 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 02/06/2018 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 02/06/2018 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 02/06/2018 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 02/06/2018 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 02/06/2018 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 02/06/2018 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 02/06/2018 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 02/06/2018 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 02/06/2018 | RE2 | SCAN/COPY ( 49 @0.10 PER PG) | 4.90 |
| 02/06/2018 | RE2 | SCAN/COPY ( 61 @0.10 PER PG) | 6.10 |
| 02/07/2018 | LN | 15117.00002 Lexis Charges for 02-07-18 | 7.91 |
| 02/07/2018 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 02/07/2018 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 02/07/2018 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | 3.10 |
| 02/07/2018 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 02/07/2018 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 02/07/2018 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 02/07/2018 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 02/07/2018 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |

Pachulski Stang Ziehl & Jones LLP                    Page:   45
Cobalt International O.C.C.                           Invoice 118762
15117     00002                                      February 28, 2018

---

| 02/07/2018 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 02/07/2018 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 02/07/2018 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 02/07/2018 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 02/08/2018 | RE2 | SCAN/COPY ( 108 @0.10 PER PG) | 10.80 |
| 02/08/2018 | RE2 | SCAN/COPY ( 63 @0.10 PER PG) | 6.30 |
| 02/08/2018 | RE2 | SCAN/COPY ( 62 @0.10 PER PG) | 6.20 |
| 02/08/2018 | RE2 | SCAN/COPY ( 45 @0.10 PER PG) | 4.50 |
| 02/08/2018 | RE2 | SCAN/COPY ( 45 @0.10 PER PG) | 4.50 |
| 02/08/2018 | RE2 | SCAN/COPY ( 66 @0.10 PER PG) | 6.60 |
| 02/09/2018 | RE2 | SCAN/COPY ( 67 @0.10 PER PG) | 6.70 |
| 02/09/2018 | RE2 | SCAN/COPY ( 49 @0.10 PER PG) | 4.90 |
| 02/09/2018 | RE2 | SCAN/COPY ( 106 @0.10 PER PG) | 10.60 |
| 02/09/2018 | RE2 | SCAN/COPY ( 63 @0.10 PER PG) | 6.30 |
| 02/09/2018 | RE2 | SCAN/COPY ( 63 @0.10 PER PG) | 6.30 |
| 02/09/2018 | RE2 | SCAN/COPY ( 106 @0.10 PER PG) | 10.60 |
| 02/09/2018 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 02/09/2018 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 02/10/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/11/2018 | LN | 15117.00002 Lexis Charges for 02-11-18 | 57.74 |
| 02/12/2018 | LN | 15117.00002 Lexis Charges for 02-12-18 | 7.17 |

Pachulski Stang Ziehl & Jones LLP                          Page:    46
Cobalt International O.C.C.                                 Invoice 118762
15117    00002                                             February 28, 2018

| | | | |
|---|---|---|---|
| 02/12/2018 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 02/12/2018 | RE2 | SCAN/COPY ( 41 @0.10 PER PG) | 4.10 |
| 02/12/2018 | RE2 | SCAN/COPY ( 65 @0.10 PER PG) | 6.50 |
| 02/12/2018 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/12/2018 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/12/2018 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | 3.30 |
| 02/12/2018 | RE2 | SCAN/COPY ( 65 @0.10 PER PG) | 6.50 |
| 02/12/2018 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 02/12/2018 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 02/12/2018 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 02/12/2018 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 02/12/2018 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 02/12/2018 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 02/12/2018 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/12/2018 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 02/12/2018 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 02/12/2018 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 02/12/2018 | RE2 | SCAN/COPY ( 65 @0.10 PER PG) | 6.50 |
| 02/12/2018 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 02/12/2018 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 02/12/2018 | RE2 | SCAN/COPY ( 65 @0.10 PER PG) | 6.50 |

Pachulski Stang Ziehl & Jones LLP
Cobalt International O.C.C.
15117    00002

Page:    47
Invoice 118762
February 28, 2018

| 02/12/2018 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 02/12/2018 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/12/2018 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 02/12/2018 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 02/12/2018 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 02/12/2018 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 02/12/2018 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 02/12/2018 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/12/2018 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 02/12/2018 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/12/2018 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 02/12/2018 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 02/12/2018 | RE2 | SCAN/COPY ( 106 @0.10 PER PG) | 10.60 |
| 02/13/2018 | RE2 | SCAN/COPY ( 65 @0.10 PER PG) | 6.50 |
| 02/13/2018 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 02/13/2018 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 02/13/2018 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 02/13/2018 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 02/13/2018 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 02/13/2018 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 02/13/2018 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |

Pachulski Stang Ziehl & Jones LLP

Page: 48

Cobalt International O.C.C.

Invoice 118762

15117    00002

February 28, 2018

| | | | |
|---|---|---|---|
| 02/13/2018 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 02/13/2018 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 02/13/2018 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | 4.80 |
| 02/14/2018 | AT | Auto Travel Expense [E109]  KLS Transportation Services, Inv. 51104418, From PHL to  Hotel DuPont DE,  JNP | 175.50 |
| 02/14/2018 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | 3.30 |
| 02/14/2018 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 02/14/2018 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 02/14/2018 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | 4.30 |
| 02/14/2018 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 02/14/2018 | RE2 | SCAN/COPY ( 84 @0.10 PER PG) | 8.40 |
| 02/15/2018 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | 4.30 |
| 02/15/2018 | RE2 | SCAN/COPY ( 63 @0.10 PER PG) | 6.30 |
| 02/17/2018 | LN | 15117.00002 Lexis Charges for 02-17-18 | 7.19 |
| 02/19/2018 | LN | 15117.00002 Lexis Charges for 02-19-18 | 120.33 |
| 02/19/2018 | RE2 | SCAN/COPY ( 90 @0.10 PER PG) | 9.00 |
| 02/19/2018 | RE2 | SCAN/COPY ( 74 @0.10 PER PG) | 7.40 |
| 02/19/2018 | RE2 | SCAN/COPY ( 70 @0.10 PER PG) | 7.00 |
| 02/19/2018 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 02/19/2018 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 02/19/2018 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 02/19/2018 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | 4.40 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    49
Cobalt International O.C.C.                                          Invoice 118762
15117    00002                                                      February 28, 2018

| | | | |
|---|---|---|---|
| 02/19/2018 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 02/20/2018 | BM | Business Meal [E111] Seamless- Potbelly Sanwich, working meal, La Asia Canty | 25.07 |
| 02/20/2018 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 02/20/2018 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 02/20/2018 | RE2 | SCAN/COPY ( 139 @0.10 PER PG) | 13.90 |
| 02/20/2018 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 02/20/2018 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | 4.40 |
| 02/20/2018 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | 3.40 |
| 02/20/2018 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 02/20/2018 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 02/20/2018 | RE2 | SCAN/COPY ( 78 @0.10 PER PG) | 7.80 |
| 02/20/2018 | RE2 | SCAN/COPY ( 198 @0.10 PER PG) | 19.80 |
| 02/20/2018 | RE2 | SCAN/COPY ( 69 @0.10 PER PG) | 6.90 |
| 02/20/2018 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 02/20/2018 | RE2 | SCAN/COPY ( 163 @0.10 PER PG) | 16.30 |
| 02/20/2018 | RE2 | SCAN/COPY ( 160 @0.10 PER PG) | 16.00 |
| 02/20/2018 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | 4.40 |
| 02/20/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/20/2018 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | 4.40 |
| 02/20/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/20/2018 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |

Pachulski Stang Ziehl & Jones LLP                          Page:    50
Cobalt International O.C.C.                                 Invoice 118762
15117    00002                                             February 28, 2018

| 02/20/2018 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 02/20/2018 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 02/20/2018 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 02/20/2018 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 02/20/2018 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 02/20/2018 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 02/20/2018 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | 4.40 |
| 02/20/2018 | RE2 | SCAN/COPY ( 100 @0.10 PER PG) | 10.00 |
| 02/20/2018 | RE2 | SCAN/COPY ( 118 @0.10 PER PG) | 11.80 |
| 02/21/2018 | BM | Business Meal [E111] Seamless - Hop Won Meals, working meals, La Asia Canty | 27.97 |
| 02/21/2018 | RE2 | SCAN/COPY ( 96 @0.10 PER PG) | 9.60 |
| 02/21/2018 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 02/21/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/21/2018 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 02/21/2018 | RE2 | SCAN/COPY ( 160 @0.10 PER PG) | 16.00 |
| 02/21/2018 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 02/21/2018 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 02/21/2018 | RE2 | SCAN/COPY ( 142 @0.10 PER PG) | 14.20 |
| 02/21/2018 | RE2 | SCAN/COPY ( 104 @0.10 PER PG) | 10.40 |
| 02/21/2018 | RE2 | SCAN/COPY ( 156 @0.10 PER PG) | 15.60 |
| 02/21/2018 | RE2 | SCAN/COPY ( 49 @0.10 PER PG) | 4.90 |

Pachulski Stang Ziehl & Jones LLP
Cobalt International O.C.C.
15117    00002

| | | | |
|---|---|---|---|
| 02/21/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/21/2018 | RE2 | SCAN/COPY ( 55 @0.10 PER PG) | 5.50 |
| 02/21/2018 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 02/21/2018 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 02/21/2018 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 02/21/2018 | RE2 | SCAN/COPY ( 198 @0.10 PER PG) | 19.80 |
| 02/21/2018 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/21/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/21/2018 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 02/21/2018 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 02/21/2018 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 02/21/2018 | RE2 | SCAN/COPY ( 65 @0.10 PER PG) | 6.50 |
| 02/21/2018 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 02/21/2018 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/21/2018 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 02/21/2018 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 02/21/2018 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/21/2018 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/21/2018 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/21/2018 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/21/2018 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    52
Cobalt International O.C.C.                                          Invoice 118762
15117    00002                                                      February 28, 2018

| | | | |
|---|---|---|---|
| 02/21/2018 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/21/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/21/2018 | RE2 | SCAN/COPY ( 54 @0.10 PER PG) | 5.40 |
| 02/21/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/21/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/21/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/21/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/21/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/21/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/21/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/21/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/21/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/21/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/21/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/21/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/21/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/21/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/21/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/21/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/21/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/21/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/21/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |

Pachulski Stang Ziehl & Jones LLP
Cobalt International O.C.C.
15117    00002

| | | | |
|---|---|---|---|
| 02/21/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/21/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/21/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/21/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/21/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/21/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/21/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/21/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/21/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/21/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/21/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/21/2018 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/21/2018 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 02/21/2018 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 02/21/2018 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 02/21/2018 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 02/21/2018 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 02/21/2018 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 02/21/2018 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 02/21/2018 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 02/21/2018 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |

Pachulski Stang Ziehl & Jones LLP

Cobalt International O.C.C.

15117    00002

Page:    54

Invoice 118762

February 28, 2018

| | | | |
|---|---|---|---|
| 02/21/2018 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 02/21/2018 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 02/21/2018 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 02/21/2018 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 02/21/2018 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 02/21/2018 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 02/21/2018 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 02/21/2018 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 02/21/2018 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 02/21/2018 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 02/21/2018 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | 3.30 |
| 02/21/2018 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | 5.00 |
| 02/21/2018 | RE2 | SCAN/COPY ( 54 @0.10 PER PG) | 5.40 |
| 02/21/2018 | RE2 | SCAN/COPY ( 79 @0.10 PER PG) | 7.90 |
| 02/21/2018 | RE2 | SCAN/COPY ( 99 @0.10 PER PG) | 9.90 |
| 02/22/2018 | AT | Auto Travel Expense [E109] Elite Transportation Service, Inv. 1725162, La Asia Canty | 106.29 |
| 02/22/2018 | BM | Business Meal [E111] Seamless - Chopt Creative, working meal, La Asia Canty | 22.28 |
| 02/22/2018 | LN | 15117.00002 Lexis Charges for 02-22-18 | 14.72 |
| 02/22/2018 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 02/22/2018 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 02/22/2018 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |

Pachulski Stang Ziehl & Jones LLP
Cobalt International O.C.C.
15117    00002

Page:    55
Invoice 118762
February 28, 2018

| | | | |
|---|---|---|---|
| 02/22/2018 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 02/22/2018 | RE2 | SCAN/COPY ( 73 @0.10 PER PG) | 7.30 |
| 02/23/2018 | BM | Business Meal [E111] Seamless - Blockhead Restaurant, working meal, D. Rivera | 25.53 |
| 02/23/2018 | BM | Business Meal [E111] Seamless - Gourmet Deli, working meal, La Asia Canty | 15.23 |
| 02/23/2018 | RE | ( 173 @0.10 PER PG) | 17.30 |
| 02/23/2018 | RE2 | SCAN/COPY ( 121 @0.10 PER PG) | 12.10 |
| 02/23/2018 | RE2 | SCAN/COPY ( 300 @0.10 PER PG) | 30.00 |
| 02/23/2018 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 02/23/2018 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | 3.30 |
| 02/23/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/23/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/23/2018 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 02/23/2018 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 02/23/2018 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 02/23/2018 | RE2 | SCAN/COPY ( 153 @0.10 PER PG) | 15.30 |
| 02/23/2018 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | 4.20 |
| 02/23/2018 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 02/23/2018 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 02/23/2018 | RE2 | SCAN/COPY ( 60 @0.10 PER PG) | 6.00 |
| 02/23/2018 | RE2 | SCAN/COPY ( 135 @0.10 PER PG) | 13.50 |

Pachulski Stang Ziehl & Jones LLP                    Page:    56
Cobalt International O.C.C.                           Invoice 118762
15117    00002                                       February 28, 2018

| | | | |
|---|---|---|---|
| 02/23/2018 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 02/23/2018 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 02/23/2018 | RE2 | SCAN/COPY ( 57 @0.10 PER PG) | 5.70 |
| 02/23/2018 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | 3.50 |
| 02/23/2018 | RE2 | SCAN/COPY ( 395 @0.10 PER PG) | 39.50 |
| 02/23/2018 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 02/23/2018 | RE2 | SCAN/COPY ( 117 @0.10 PER PG) | 11.70 |
| 02/23/2018 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | 3.30 |
| 02/23/2018 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 02/23/2018 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 02/23/2018 | RE2 | SCAN/COPY ( 39 @0.10 PER PG) | 3.90 |
| 02/23/2018 | RE2 | SCAN/COPY ( 137 @0.10 PER PG) | 13.70 |
| 02/23/2018 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 02/23/2018 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 02/23/2018 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 02/23/2018 | RE2 | SCAN/COPY ( 54 @0.10 PER PG) | 5.40 |
| 02/23/2018 | RE2 | SCAN/COPY ( 210 @0.10 PER PG) | 21.00 |
| 02/23/2018 | RE2 | SCAN/COPY ( 273 @0.10 PER PG) | 27.30 |
| 02/23/2018 | RE2 | SCAN/COPY ( 450 @0.10 PER PG) | 45.00 |
| 02/23/2018 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 02/23/2018 | RE2 | SCAN/COPY ( 144 @0.10 PER PG) | 14.40 |

Pachulski Stang Ziehl & Jones LLP
Cobalt International O.C.C.
15117    00002

| | | | |
|---|---|---|---|
| 02/23/2018 | RE2 | SCAN/COPY ( 213 @0.10 PER PG) | 21.30 |
| 02/23/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/23/2018 | RE2 | SCAN/COPY ( 300 @0.10 PER PG) | 30.00 |
| 02/26/2018 | BM | Business Meal [E111] Seamless - Virgils Real Barbecue, working meal, La Asia Canty | 28.57 |
| 02/26/2018 | LN | 15117.00002 Lexis Charges for 02-26-18 | 94.55 |
| 02/26/2018 | RE | ( 31 @0.10 PER PG) | 3.10 |
| 02/26/2018 | RE2 | SCAN/COPY ( 283 @0.10 PER PG) | 28.30 |
| 02/26/2018 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 02/26/2018 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 02/26/2018 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 02/26/2018 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 02/26/2018 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 02/26/2018 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 02/26/2018 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 02/26/2018 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 02/26/2018 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 02/26/2018 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 02/26/2018 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 02/26/2018 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 02/26/2018 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 02/26/2018 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |

Pachulski Stang Ziehl & Jones LLP  Page:   58
Cobalt International O.C.C.  Invoice 118762
15117    00002  February 28, 2018

| 02/26/2018 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 02/26/2018 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 02/26/2018 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 02/26/2018 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | 3.80 |
| 02/26/2018 | RE2 | SCAN/COPY ( 84 @0.10 PER PG) | 8.40 |
| 02/27/2018 | LN | 15117.00002 Lexis Charges for 02-27-18 | 60.62 |
| 02/27/2018 | LN | 15117.00002 Lexis Charges for 02-27-18 | 21.67 |
| 02/27/2018 | LN | 15117.00002 Lexis Charges for 02-27-18 | 40.51 |
| 02/27/2018 | RE2 | SCAN/COPY ( 161 @0.10 PER PG) | 16.10 |
| 02/27/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/27/2018 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 02/27/2018 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 02/27/2018 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 02/27/2018 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 02/27/2018 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 02/27/2018 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 02/27/2018 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | 3.80 |
| 02/27/2018 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | 4.80 |
| 02/27/2018 | RE2 | SCAN/COPY ( 64 @0.10 PER PG) | 6.40 |
| 02/27/2018 | RE2 | SCAN/COPY ( 81 @0.10 PER PG) | 8.10 |
| 02/27/2018 | RE2 | SCAN/COPY ( 94 @0.10 PER PG) | 9.40 |

Pachulski Stang Ziehl & Jones LLP

Page:    59

Cobalt International O.C.C.

Invoice 118762

15117    00002

February 28, 2018

| | | | |
|---|---|---|---|
| 02/28/2018 | RE2 | SCAN/COPY ( 55 @0.10 PER PG) | 5.50 |
| 02/28/2018 | LN | 15117.00002 Lexis Charges for 02-28-18 | 30.11 |
| 02/28/2018 | OS | Everlaw, Inv. 10087, BEL | 500.00 |
| 02/28/2018 | PAC | Pacer - Court Research | 285.80 |
| 02/28/2018 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 02/28/2018 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 02/28/2018 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 02/28/2018 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 02/28/2018 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 02/28/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/28/2018 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 02/28/2018 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 02/28/2018 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 02/28/2018 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 02/28/2018 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |

**Total Expenses for this Matter**          **$15,245.60**

Pachulski Stang Ziehl & Jones LLP
Cobalt International O.C.C.
15117    00002

Page:    60
Invoice 118762
February 28, 2018

## REMITTANCE ADVICE

### Please include this Remittance Advice with your payment

For current services rendered through 02/28/2018

| | |
|---|---|
| Total Fees | $450,524.25 |
| Chargeable costs and disbursements | $15,245.60 |
| Total Due on Current Invoice..................... | $465,769.85 |

Outstanding Balance from prior Invoices as of 02/28/2018     **(May not reflect recent payments)**

| Invoice Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 118538 | 01/31/2018 | $881,952.00 | $18,212.55 | $900,164.55 |

**Total Amount Due on Current and Prior Invoices**                              $1,365,934.40