Objection Deadline: June 13, 2018

# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| **COBALT INTERNATIONAL ENERGY, INC.**, *et al.*,[1] | ) | Case No. 17-36709 (MI) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

**THIRD MONTHLY FEE STATEMENT OF PACHULSKI STANG ZIEHL & JONES LLP FOR PROFESSIONAL SERVICES RENDERED AND DISBURSEMENTS INCURRED AS COUNSEL FOR THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD FROM MARCH 1, 2018 THROUGH MARCH 31, 2018**

| Name of Applicant: | Pachulski Stang Ziehl & Jones LLP |
|---|---|
| Authorized to Provide Professional Services to: | Counsel to the Official Committee of Unsecured Creditors |
| Date of Retention: | Effective December 27, 2017 pursuant to Order dated February 8, 2018 [Docket No. 369] |
| Period for which Compensation and Reimbursement is Sought: | March 1, 2018 – March 31, 2018 [2] |
| Amount of Compensation Sought as Actual, Reasonable and Necessary: | $752,966.20 (80% of $941,207.75) |
| Amount of Expense Reimbursement Sought as Actual, Reasonable and Necessary: | $56,389.41 |

This is a:     x  Monthly     __ Interim     __ Final Application.

## Preliminary Statement

      Pachulski Stang Ziehl & Jones LLP ("PSZ&J" or the "Firm"), counsel for the

Official Committee of Unsecured Creditors (the "Committee") of Cobalt International Energy,

Inc. *et al.* (the "Debtors"), hereby submits this statement of fees and disbursements (the

---

[1]   The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Cobalt International Energy, Inc. (1169); Cobalt International Energy GP, LLC (7374); Cobalt International Energy, L.P. (2411); Cobalt GOM LLC (7188); Cobalt GOM # 1 LLC (7262); and Cobalt GOM # 2 LLC (7316). The Debtors' service address is: 920 Memorial City Way, Suite 100, Houston, Texas 77024.

[2] The applicant reserves the right to include any time expended in the time period indicted above in future application(s) if it is not included therein.

"Monthly Statement") for the period from March 1, 2018 through March 31, 2018 (the

"Compensation Period") in accordance with the *Order Establishing Procedures for Interim*

*Compensation and Reimbursement of Expenses for Professionals* dated January 11, 2018

[Docket No. 204] (the "Fee Procedures Order"). PSZ&J requests: (a) interim allowance and

payment of compensation in the amount of $752,966.20 (80% of $ 941,207.75) for fees on

account of reasonable and necessary professional services rendered to the Committee by PSZ&J;

and (b) reimbursement of actual and necessary costs and expenses in the amount of $56,389.41

incurred by PSZ&J during the Compensation Period. PSZ&J reserves the right to apply in the

future for reimbursement of actual and necessary costs and expenses, if any, incurred by

members of the Committee in connection with their service as members of the Committee during

the Compensation Period.

### Services Rendered and Disbursements Incurred During the Compensation Period

1.    **Exhibit A** sets forth a timekeeper summary that includes the respective

names, positions, department, bar admissions, hourly billing rates and aggregate hours spent by

each PSZ&J professional and paraprofessional that provided services to the Committee during

the Compensation Period. The rates charged by PSZ&J for services rendered to the Committee

are the same rates that PSZ&J charges generally for professional services rendered to its non-

bankruptcy clients.

2.    **Exhibit B** sets forth a task code summary that includes the aggregate

hours per task code spent by PSZ&J professionals and paraprofessionals in rendering services to

the Committee during the Compensation Period.

3.    **Exhibit C** sets forth a disbursement summary that includes the aggregate

expenses, organized by general disbursement categories, incurred by PSZ&J in connection with

services rendered to the Committee during the Compensation Period.

4. **Exhibit D** sets forth a complete itemization of all time records and expenses for PSZ&J professionals and paraprofessionals for the Compensation Period.

## Notice and Objection Procedures

5. No trustee or examiner has been appointed in these chapter 11 cases. Pursuant to the Fee Procedures Order, parties-in-interest will have until 4:00 p.m. (Prevailing Central Time) 21 days after service of the Third Monthly Fee Statement to object to the requested fees and expenses. Upon the expiration of such 21-day period, the Debtors are authorized and directed to pay the Firm an amount (the "Actual Monthly Payment") equal to 80% of the fees and 100% of the expenses requested in the applicable Monthly Fee Statement (the "Maximum Monthly Payment") that are not subject to an objection.

6. Any party objecting to the payment of interim compensation and reimbursement of expenses as requested shall, no later than 4:00 p.m. (Prevailing Central Time) of the 21st day after service of the Third Monthly Fee Statement, serve via email to the following parties (collectively the "Application Recipients" as defined in the *Debtors' Motion for Entry of an Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals* [Dkt. No. 120] and referenced in the Fee Procedures Order) a written notice, setting forth the precise nature of the objection and the amount at issue: (a) the Debtors, c/o Cobalt International Energy, Inc., Attn.: Jeff Starzec (jeff.starzec@cobaltintl.com); (b) counsel to the Debtors, Kirkland & Ellis LLP, Attn.: Chad J. Husnick, P.C. (chusnick@kirkland.com) and Brad Weiland (bweiland@kirkland.com); (c) co-counsel for the Debtors, Zack A. Clement, PLLC, Attn.: Zack A Clement (zack.clement@icloud.com); (d) the Office of the United States Trustee for the Southern District of Texas, Attn.: Hector Duran (hector.duran.jr@usdoj.gov) and Stephen Statham (stephen.statham@usdoj.gov); counsel to the indenture trustee for the Debtors' first lien notes, Wilmer Cutler Pickering Hale and Dorr LLP, Attn.: Andrew Goldman

(Andrew.goldman@wilmerhale.com), Lauren Lifland (lauren.lifland@wilmerhale.com), and Benjamin Loveland (benjamin.loveland@wilmerhale.com); (f) counsel to the ad hoc committee of the Debtors' first lien notes, Weil, Gotshal & Manges LLP, Attn.: Matthew S. Barr (matt.barr@weil.com), Alfredo R. Pérez (alfredo.perez@weil.com), and Christopher M. López (chris.lopez@weil.com); (g) counsel to the ad hoc committee of the Debtors' second lien notes, Akin Gump Strauss Hauer & Feld LLP, Attn.: Marty L. Brimmage Jr. (mbrimmage@akingump.com) and Lacy M. Lawrence (llawrence@akingump.com); (h) counsel to the indenture trustee for the Debtors' 2.625% senior convertible notes, Reed Smith LLP, Attn.: Eric A. Schaffer (eschaffer@reedsmith.com) and Lloyd A. Lim (llim@reedsmith.com); (i) counsel to the Official Committee of Unsecured Creditors appointed in these chapter 11 cases, Pachulski Stang Ziehl & Jones LLP, Attn.: Robert J. Feinstein (rfeinstein@pszjlaw.com); and (j) local counsel to the Official Committee of Unsecured Creditors appointed in these chapter 11 cases, Snow Spence Green LLP, Attn.: Kenneth Green (kgreen@snowspencelaw.com).

7.        If an objection is timely served pursuant to the Fee Procedures Order, the Debtors shall be authorized to pay the Firm an amount equal to 80% of the fees and 100% of the expenses that are not subject to an objection.  Any objection must set forth the precise nature of the objection and the amount at issue; it shall not be sufficient to simply object to all fees and expenses.  After service of an objection, the objecting party and the Firm shall attempt to resolve the objection on a consensual basis.  If the parties reach an agreement, the Debtors shall promptly pay the Firm 80% of the agreed-upon fees and 100% of the agreed upon expenses.  If, however, the parties are unable to reach a resolution of the objection within 14 days after the service of the objection, the objecting party shall file its objection (the "Objection") with the Court within three business days and serve such Objection on the Firm and each of the Application Recipients.  Thereafter, the Firm may either (i) file with the Court a response to the

Objection, together with a request for payment of the difference, if any, between the Maximum

Monthly Payment and the Actual Monthly Payment made to the Firm (the "Disputed Amount"),

or (ii) forego payment of the Disputed Amount until the next hearing on an Interim Fee

Application or Final Fee Application, at which time the Court will consider the Objection, if

requested by the parties.

Dated: May 23, 2018

          */s/ Kenneth Green*
SNOW SPENCE GREEN, LLP
Kenneth Green, Esq. (TX Bar No. 24036677)
2929 Allen Parkway, Suite 2800
Houston, TX 77019
Telephone: (713) 335-4830

*Local Counsel for the Official*
*Committee of Unsecured Creditors*

PACHULSKI STANG ZIEHL & JONES LLP
Robert J. Feinstein, Esq. (admitted pro hac vice)
Steven W. Golden, Esq. (TX Bar No. 24099681)
780 Third Ave., 34th Fl.
New York, NY 10017
Telephone: (212) 561-7700

Ira Kharasch, Esq. (admitted pro hac vice)
10100 Santa Monica Boulevard, 13th Floor
Los Angeles, CA 90067-4100
Telephone: (310) 277-6910

*Lead Counsel for the Official Committee of Unsecured*
*Creditors*

**CERTIFICATE OF SERVICE**

I hereby certify that a true and correct copy of the above and foregoing has been served by electronic transmission to all registered ECF users appearing in this case and upon the following parties via email in accordance with the Fee Procedures Order:

a) The Debtors, c/o Cobalt International Energy, Inc., Attn.: Jeff Starzec (jeff.starzec@cobaltintl.com);

b) Counsel to the Debtors, Kirkland & Ellis LLP, Attn.: Chad J. Husnick, P.C. (chusnick@kirkland.com) and Brad Weiland (bweiland@kirkland.com);

c) Co-counsel for the Debtors, Zack A. Clement, PLLC, Attn.: Zack A Clement (zack.clement@icloud.com);

d) The Office of the United States Trustee for the Southern District of Texas, Attn.: Hector Duran (hector.duran.jr@usdoj.gov) and Stephen Statham (stephen.statham@usdoj.gov);

e) Counsel to the indenture trustee for the Debtors' first lien notes, Wilmer Cutler Pickering Hale and Dorr LLP, Attn.: Andrew Goldman (Andrew.goldman@wilmerhale.com), Lauren Lifland (lauren.lifland@wilmerhale.com), and Benjamin Loveland (benjamin.loveland@wilmerhale.com);

f) Counsel to the ad hoc committee of the Debtors' first lien notes, Weil, Gotshal & Manges LLP, Attn.: Matthew S. Barr (matt.barr@weil.com), Alfredo R. Pérez (alfredo.perez@weil.com), and Christopher M. López (chris.lopez@weil.com);

g) Counsel to the ad hoc committee of the Debtors' second lien notes, Akin Gump Strauss Hauer & Feld LLP, Attn.: Marty L. Brimmage Jr. (mbrimmage@akingump.com) and Lacy M. Lawrence (llawrence@akingump.com);

h) Counsel to the indenture trustee for the Debtors' 2.625% senior convertible notes, Reed Smith LLP, Attn.: Eric A. Schaffer (eschaffer@reedsmith.com) and Lloyd A. Lim (llim@reedsmith.com);

i) Counsel to the Official Committee of Unsecured Creditors appointed in these chapter 11 cases, Pachulski Stang Ziehl & Jones LLP, Attn.: Robert J. Feinstein (rfeinstein@pszjlaw.com); and

j) Local Counsel to the Official Committee of Unsecured Creditors appointed in these chapter 11 cases, Snow Spence Green LLP, Attn.: Kenneth Green (kgreen@snowspencelaw.com).

Dated: May 23, 2018
Houston, TX            */s/ Kenneth Green*
                        Kenneth Green

## EXHIBIT A

### Timekeeper Summary

| NAME OF PROFESSIONAL | TITLE | YEAR OF ADMISSION | YEAR OF PARTNER-SHIP | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|---|
| Jeffrey H. Davidson | Partner | 1977 | 2014 | $1,245.00 | 20.20 | $25,149.00 |
| Robert J. Feinstein | Partner | 1982 | 2001 | $1,095.00 | 111.40 | $121,983.00 |
| *Robert J. Feinstein (travel time) | Partner | 1982 | 2001 | $547.50 | 9.00 | $4,927.50 |
| Alan J.Kornfeld | Partner | 1987 | 1996 | $1,050.00 | 129.90 | $136,395.00 |
| *Alan J.Kornfeld (travel time) | Partner | 1987 | 1996 | $525.00 | 8.20 | $4,305.00 |
| Ira D. Kharasch | Partner | 1983 | 1987 | $1,050.00 | 115.00 | $120,750.00 |
| *Ira D. Kharasch (travel time) | Partner | 1983 | 1987 | $525.00 | 9.90 | $5,197.50 |
| Andrew W. Caine | Partner | 1983 | 1989 | $995.00 | 5.70 | $5,671.50 |
| Henry C. Kevane | Partner | 1986 | 1997 | $975.00 | 0.60 | $585.00 |
| Jeffrey N. Pomerantz | Partner | 1989 | 1995 | $975.00 | 8.70 | $8,482.50 |
| Bradford J. Sandler | Partner | 1996 | 2010 | $925.00 | 0.30 | $277.50 |
| Linda F. Cantor | Partner | 1988 | 1994 | $975.00 | 0.20 | $195.00 |
| Iain A.W. Nasatir | Partner | 1983 | 1999 | $925.00 | 46.50 | $43,012.50 |
| Maxim B. Litvak | Partner | 1997 | 2004 | $875.00 | 22.60 | $19,775.00 |
| Joshua M. Fried | Partner | 1995 | 2006 | $850.00 | 40.60 | $34,510.00 |
| Gabriel I. Glazer | Partner | 2006 | 2014 | $750.00 | 11.50 | $8,625.00 |
| James K. T. Hunter | Of Counsel | 1976 | N/A | $925.00 | 41.90 | $38,757.50 |
| *James K. T. Hunter (travel time) | Of Counsel | 1976 | N/A | $462.50 | 30.70 | $14,198.75 |
| Steven J. Kahn | Of Counsel | 1977 | N/A | $925.00 | 43.00 | $39,775.00 |
| *Steven J. Kahn (travel time) | Of Counsel | 1977 | N/A | $462.50 | 23.00 | $10,637.50 |
| Maria A. Bove | Of Counsel | 2001 | N/A | $795.00 | 56.30 | $44,758.50 |
| Beth E. Levine | Of Counsel | 1993 | N/A | $750.00 | 105.10 | $78,825.00 |
| *Beth E. Levine (travel time) | Of Counsel | 1993 | N/A | $375.00 | 7.30 | $2,737.50 |
| Jeffrey P. Nolan | Of Counsel | 1992 | N/A | $750.00 | 0.50 | $375.00 |
| Robert M. Saunders | Of Counsel | 1984 | N/A | $750.00 | 27.70 | $20,775.00 |
| William L. Ramseyer | Of Counsel | 1980 | N/A | $725.00 | 0.30 | $217.50 |
| Gillian N. Brown | Of Counsel | 1999 | N/A | $675.00 | 4.30 | $2,902.50 |
| Cia H. Mackle | Of Counsel | 2006 | N/A | $595.00 | 27.30 | $16,243.50 |
| Jason H. Rosell | Of Counsel | 2010 | N/A | $595.00 | 109.70 | $65,271.50 |
| Steven W. Golden | Associate | 2015 | N/A | $495.00 | 43.50 | $21,532.50 |
| La Asia S. Canty | Paralegal | N/A | N/A | $375.00 | 89.70 | $33,637.50 |
| Patricia J. Jeffries | Paralegal | N/A | N/A | $375.00 | 1.00 | $375.00 |
| Mike A. Matteo | Paralegal | N/A | N/A | $350.00 | 9.70 | $3,395.00 |
| Leslie A. Forrester | Law Library Director | N/A | N/A | $395.00 | 17.60 | $6,952.00 |
| **Total** | | | | | **1,178.90** | **$941,207.75** |

**EXHIBIT B**

**Task Code Summary**

| Code | Description | Hours | Amount |
|------|-------------|-------|--------|
| AC | Avoidance Actions | 61.30 | $43,087.00 |
| AD | Asset Disposition | 138.00 | $124,699.00 |
| BL | Bankruptcy Litigation | 285.90 | $211,634.50 |
| CA | Case Administration | 8.90 | $4,772.50 |
| CO | Claims Admin/Objections | 22.10 | $14,901.00 |
| CP / CPO | Compensation Prof. / Others | 0.50 | $292.50 |
| FN | Financing | 7.70 | $6,701.50 |
| GC | General Creditors Comm. | 2.60 | $1,319.00 |
| HE | Hearing | 94.70 | $66,108.00 |
| II | Insurance Issues | 24.90 | $23,376.50 |
| MC | Meeting of Creditors | 26.00 | $25,050.00 |
| NT | Non-Working Travel | 88.10 | $42,003.75 |
| PC | PSZ&J Compensation | 1.00 | $591.00 |
| PD | Plan & Disclosure Stmt. | 417.20 | $376,671.50 |
| | **TOTAL** | **1,178.90** | **$941,207.75** |

**EXHIBIT C**

**Disbursement Summary**

| Expenses (by Category) | Amounts |
|---|---|
| Airfare | $22,246.65 |
| Airport Parking | $127.00 |
| Auto Travel Expense | $1,679.39 |
| Bloomberg | $608.40 |
| Conference Call | $332.56 |
| CourtLink | $15.24 |
| Federal Express | $2,680.98 |
| Filing Fee | $90.00 |
| Hotel Expense | $9,185.75 |
| Lexis/Nexis Legal Research | $2,188.09 |
| Miscellaneous Travel Expenses | $707.38 |
| Outside Services - Everlaw | $500.00 |
| Outside Services - Legal Vision Atty Mess Service | $121.12 |
| Overtime | $487.44 |
| Pacer – Court Research | $252.40 |
| Postage | $1.00 |
| Reproduction Expense | $4,059.90 |
| Reproduction/Scan Copy | $4,998.10 |
| Transcript | $4,528.23 |
| Working Meals | $1,579.78 |
| **TOTAL** | **$56,389.41** |

**EXHIBIT D**

# Pachulski Stang Ziehl & Jones LLP

780 Third Aveune
34th Floor
New York, NY 10017

Christopher J. Ryan
Baker Hughes, a GE Company
2001 Rankin Road
Houston, TX 77073

March 31, 2018
Invoice    119483
Client     15117
Matter     00002

**RJF**

RE:  Committee Representation

_____

**STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH  03/31/2018**

| | |
|---|---|
| FEES | $941,207.75 |
| EXPENSES | $56,389.41 |
| **TOTAL CURRENT CHARGES** | **$997,597.16** |
| **BALANCE FORWARD** | **$1,365,934.40** |
| **LAST PAYMENT** | **$1,099,439.15** |
| **TOTAL BALANCE DUE** | **$1,264,092.41** |

Pachulski Stang Ziehl & Jones LLP

Cobalt International O.C.C.

15117    00002

Page:    2

Invoice 119483

March 31, 2018

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| AC | Avoidance Actions | 61.30 | $43,087.00 |
| AD | Asset Disposition [B130] | 138.00 | $124,699.00 |
| BL | Bankruptcy Litigation [L430] | 285.90 | $211,634.50 |
| CA | Case Administration [B110] | 8.90 | $4,772.50 |
| CO | Claims Admin/Objections[B310] | 22.10 | $14,901.00 |
| CP | Compensation Prof. [B160] | 0.30 | $217.50 |
| CPO | Comp. of Prof./Others | 0.20 | $75.00 |
| FN | Financing [B230] | 7.70 | $6,701.50 |
| GC | General Creditors Comm. [B150] | 2.60 | $1,319.00 |
| HE | Hearing | 94.70 | $66,108.00 |
| II | Insurance Issues | 24.90 | $23,376.50 |
| MC | Meeting of Creditors [B150] | 26.00 | $25,050.00 |
| NT | Non-Working Travel | 88.10 | $42,003.75 |
| PC | PSZ&J Compensation | 1.00 | $591.00 |
| PD | Plan & Disclosure Stmt. [B320] | 417.20 | $376,671.50 |
| | | 1178.90 | $941,207.75 |

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| AJK | Kornfeld, Alan J. | Partner | 525.00 | 8.20 | $4,305.00 |
| AJK | Kornfeld, Alan J. | Partner | 1050.00 | 129.90 | $136,395.00 |
| AWC | Caine, Andrew W. | Partner | 995.00 | 5.70 | $5,671.50 |
| BEL | Levine, Beth E. | Counsel | 375.00 | 7.30 | $2,737.50 |
| BEL | Levine, Beth E. | Counsel | 750.00 | 105.10 | $78,825.00 |
| BJS | Sandler, Bradford J. | Partner | 925.00 | 0.30 | $277.50 |
| CHM | Mackle, Cia H. | Counsel | 595.00 | 27.30 | $16,243.50 |
| GIG | Glazer, Gabriel I. | Partner | 750.00 | 11.50 | $8,625.00 |
| GNB | Brown, Gillian N. | Counsel | 675.00 | 4.30 | $2,902.50 |
| HCK | Kevane, Henry C. | Partner | 975.00 | 0.60 | $585.00 |
| IAWN | Nasatir, Iain A. W. | Partner | 925.00 | 46.50 | $43,012.50 |
| IDK | Kharasch, Ira D. | Partner | 525.00 | 9.90 | $5,197.50 |
| IDK | Kharasch, Ira D. | Partner | 1050.00 | 115.00 | $120,750.00 |

Pachulski Stang Ziehl & Jones LLP

Cobalt International O.C.C.

15117    00002

Page:    3

Invoice 119483

March 31, 2018

| JHD | Davidson, Jeffrey H. | Partner | 1245.00 | 20.20 | $25,149.00 |
|-----|----------------------|---------|---------|-------|------------|
| JHR | Rosell, Jason H. | Counsel | 595.00 | 109.70 | $65,271.50 |
| JKH | Hunter, James K. T. | Counsel | 462.50 | 30.70 | $14,198.75 |
| JKH | Hunter, James K. T. | Counsel | 925.00 | 41.90 | $38,757.50 |
| JMF | Fried, Joshua M. | Partner | 850.00 | 40.60 | $34,510.00 |
| JNP | Pomerantz, Jeffrey N. | Partner | 975.00 | 8.70 | $8,482.50 |
| JPN | Nolan, Jeffrey P. | Counsel | 750.00 | 0.50 | $375.00 |
| LAF | Forrester, Leslie A. | Other | 395.00 | 17.60 | $6,952.00 |
| LFC | Cantor, Linda F. | Partner | 975.00 | 0.20 | $195.00 |
| LSC | Canty, La Asia S. | Paralegal | 375.00 | 89.70 | $33,637.50 |
| MAM | Matteo, Mike A. | Paralegal | 350.00 | 9.70 | $3,395.00 |
| MB | Bove, Maria A. | Counsel | 795.00 | 56.30 | $44,758.50 |
| MBL | Litvak, Maxim B. | Partner | 875.00 | 22.60 | $19,775.00 |
| PJJ | Jeffries, Patricia J. | Paralegal | 375.00 | 1.00 | $375.00 |
| RJF | Feinstein, Robert J. | Partner | 547.50 | 9.00 | $4,927.50 |
| RJF | Feinstein, Robert J. | Partner | 1095.00 | 111.40 | $121,983.00 |
| RMS | Saunders, Robert M. | Counsel | 750.00 | 27.70 | $20,775.00 |
| SJK | Kahn, Steven J. | Counsel | 462.50 | 23.00 | $10,637.50 |
| SJK | Kahn, Steven J. | Counsel | 925.00 | 43.00 | $39,775.00 |
| SWG | Golden, Steven W. | Associate | 495.00 | 43.50 | $21,532.50 |
| WLR | Ramseyer, William L. | Counsel | 725.00 | 0.30 | $217.50 |
| | | | | 1178.90 | $941,207.75 |

## **Summary of Expenses**

| Description | Amount |
|-------------|--------|
| Air Fare [E110] | $22,246.65 |
| Airport Parking | $127.00 |
| Auto Travel Expense [E109] | $1,679.39 |

Pachulski Stang Ziehl & Jones LLP

Cobalt International O.C.C.

15117    00002

## Summary of Expenses

| Description | Amount |
| --- | ---: |
| Bloomberg | $608.40 |
| Working Meals [E111] | $1,579.78 |
| Conference Call [E105] | $332.56 |
| CourtLink | $15.24 |
| Federal Express [E108] | $2,680.98 |
| Filing Fee [E112] | $90.00 |
| Hotel Expense [E110] | $9,185.75 |
| Lexis/Nexis- Legal Research [E | $2,188.09 |
| Legal Vision Atty Mess Service | $121.12 |
| Outside Services | $500.00 |
| Pacer - Court Research | $252.40 |
| Postage [E108] | $1.00 |

Pachulski Stang Ziehl & Jones LLP

Cobalt International O.C.C.

15117     00002

## <u>Summary of Expenses</u>

| <u>Description</u> | <u>Amount</u> |
|---|---|
| Reproduction Expense [E101] | $4,059.90 |
| Reproduction/ Scan Copy | $4,998.10 |
| Overtime | $487.44 |
| Travel Expense [E110] | $707.38 |
| Transcript [E116] | $4,528.23 |
| | $56,389.41 |

Pachulski Stang Ziehl & Jones LLP                    Page:      6
Cobalt International O.C.C.                           Invoice 119483
15117     00002                                      March 31, 2018

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Avoidance Actions** | | | | | | |
| 03/01/2018 | JHR | AC | Prepare presentation to Committee re: fraudulent transfer claims. | 3.40 | 595.00 | $2,023.00 |
| 03/02/2018 | GIG | AC | Emails re indenture restrictions on fraudulent transfers. | 0.10 | 750.00 | $75.00 |
| 03/02/2018 | JHD | AC | Correspondence from Jason Rosell re potential avoidance issues. | 0.10 | 1245.00 | $124.50 |
| 03/02/2018 | RJF | AC | Exchange offer investigation emails with Jason H. Rosell. | 0.30 | 1095.00 | $328.50 |
| 03/03/2018 | RJF | AC | Review preference information. | 0.30 | 1095.00 | $328.50 |
| 03/03/2018 | RJF | AC | Correspondence with E. Schaeffer regarding avoidance actions. | 0.10 | 1095.00 | $109.50 |
| 03/05/2018 | IDK | AC | Review and consider draft declaration on our analysis of avoidance of prior exchange offers. | 0.60 | 1050.00 | $630.00 |
| 03/05/2018 | JHR | AC | Prepare presentation to Committee re: exchange issues | 1.70 | 595.00 | $1,011.50 |
| 03/05/2018 | GIG | AC | Emails re summary of exchange-related actions. | 0.10 | 750.00 | $75.00 |
| 03/05/2018 | JHD | AC | Prepare correspondence to Jason Rosell re exchange presentation. | 0.20 | 1245.00 | $249.00 |
| 03/05/2018 | JHD | AC | Correspondence from Jason Rosell re exchange presentation (.1); analyze slides re same (.2); correspondence from Rob Feinstein re same (.1). | 0.40 | 1245.00 | $498.00 |
| 03/06/2018 | GIG | AC | Analyze summary of exchange-related avoidance claims prepared by J. Rosell and emails re same. | 0.60 | 750.00 | $450.00 |
| 03/06/2018 | JHD | AC | Correspondence from Gabriel I. Glazer re potential avoidance actions and correspondence from Jason Rosell re same. | 0.20 | 1245.00 | $249.00 |
| 03/06/2018 | JHD | AC | Correspondence from Gabriel I. Glazer re analysis of exchange transaction. | 0.10 | 1245.00 | $124.50 |
| 03/06/2018 | JHD | AC | Prepare correspondence to Jason Rosell re potential avoidance actions and correspondence from Rob Feinstein re same. | 0.20 | 1245.00 | $249.00 |
| 03/07/2018 | MBL | AC | Emails with team re challenge analysis and exchange offers. | 0.30 | 875.00 | $262.50 |
| 03/07/2018 | JHR | AC | Revise presentation to Committee re: exchange offers. | 1.30 | 595.00 | $773.50 |
| 03/07/2018 | GIG | AC | Emails with M. Litvak and Jeffrey H. Davidson re securities account collateral. | 0.10 | 750.00 | $75.00 |
| 03/07/2018 | JHD | AC | Analyze revised committee presentation. | 0.40 | 1245.00 | $498.00 |
| 03/07/2018 | JHD | AC | Correspondence with Jason Rosell re exchange transaction issues and review statute re same. | 0.30 | 1245.00 | $373.50 |

Pachulski Stang Ziehl & Jones LLP

Cobalt International O.C.C.

15117    00002

| Date | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/07/2018 | JHD | AC | Correspondence with Beth Levine, Gabriel I Glazer and Max Litvak re potential avoidance issues. | 0.20 | 1245.00 | $249.00 |
| 03/07/2018 | GIG | AC | Emails with J. Rosell re exchange transactions. | 0.20 | 750.00 | $150.00 |
| 03/09/2018 | JHR | AC | Draft complaint re: avoidance of exchange offers | 1.70 | 595.00 | $1,011.50 |
| 03/09/2018 | JHR | AC | Research re: exchange offer issues | 1.60 | 595.00 | $952.00 |
| 03/12/2018 | RJF | AC | Internal emails with team regarding investigations. | 0.30 | 1095.00 | $328.50 |
| 03/12/2018 | IDK | AC | Emails with M. Litvak re challenge issues. | 0.30 | 1050.00 | $315.00 |
| 03/12/2018 | JHD | AC | Correspondence with Rob Feinstein, Beth Levine and Jason Rosell re analysis of potential avoidance claims. | 0.20 | 1245.00 | $249.00 |
| 03/12/2018 | JHR | AC | Prepare complaint re: exchange offers | 2.60 | 595.00 | $1,547.00 |
| 03/12/2018 | JHD | AC | Correspondence from Rob Feinstein re exchange offer issues | 0.20 | 1245.00 | $249.00 |
| 03/12/2018 | GIG | AC | Analyze email from R. Feinstein re fraudulent conveyance claim. | 0.10 | 750.00 | $75.00 |
| 03/13/2018 | JHD | AC | Conference call with PSZJ team re potential avoidance actions and challenges and related matters. | 1.80 | 1245.00 | $2,241.00 |
| 03/13/2018 | JHR | AC | Prepare complaint re: exchange offers. | 4.30 | 595.00 | $2,558.50 |
| 03/13/2018 | JHR | AC | Prepare complaint re exchange offers. | 2.40 | 595.00 | $1,428.00 |
| 03/14/2018 | IDK | AC | Emails with R. Feinstein re need for preference analysis requested by Committee (.2); Emails with A. Caine re need for him to lead preference analysis, and information and next steps for him re same (.5). | 0.70 | 1050.00 | $735.00 |
| 03/14/2018 | GIG | AC | Research and emails with J. Rosell re fraudulent transfer claims. | 0.20 | 750.00 | $150.00 |
| 03/14/2018 | JHD | AC | Correspondence with team re avoidance action issues and analyze disclosure statement excerpts re same. | 0.40 | 1245.00 | $498.00 |
| 03/14/2018 | RJF | AC | Review K&E deck regarding exchange offers. | 0.50 | 1095.00 | $547.50 |
| 03/14/2018 | JHR | AC | Prepare complaint re exchange offers. | 3.40 | 595.00 | $2,023.00 |
| 03/14/2018 | JHR | AC | Prepare complaint re exchange offers. | 2.30 | 595.00 | $1,368.50 |
| 03/15/2018 | AWC | AC | Review underlying documents (1.1), emails with team regarding  issues/status, draft preference preparation memo (.5). | 1.60 | 995.00 | $1,592.00 |
| 03/15/2018 | IDK | AC | Emails with A. Caine, B. Levine re further information for preference analysis and need for memo on supplemental questions for Debtor re same (.2);  Review briefly A. Caine memo re same (.1). | 0.30 | 1050.00 | $315.00 |
| 03/15/2018 | SWG | AC | Conduct document review re exchange issues. | 0.20 | 495.00 | $99.00 |
| 03/16/2018 | AWC | AC | Further analysis of SOFA 90 day payment | 0.70 | 995.00 | $696.50 |

Pachulski Stang Ziehl & Jones LLP                    Page:    8
Cobalt International O.C.C.                           Invoice 119483
15117    00002                                       March 31, 2018

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | information. | | | |
| 03/16/2018 | MAM | AC | Create summary tab for Andrew W. Caine regarding Cobalt International. | 3.10 | 350.00 | $1,085.00 |
| 03/16/2018 | JMF | AC | Office conference with J. Rosell re avoidance issues. | 0.30 | 850.00 | $255.00 |
| 03/17/2018 | IDK | AC | Emails with attorneys re further revisions and open issues on issues list for the Challenge, including preference/ordinary course defense issues re note payments (.4);  Review of revised issue list with latest changes of today & Sunday (.2). | 0.60 | 1050.00 | $630.00 |
| 03/19/2018 | AWC | AC | Review summarized SOFA data and comment, email with team thereon. | 0.90 | 995.00 | $895.50 |
| 03/19/2018 | IDK | AC | Emails with A. Caine re his initial preference summary info. | 0.20 | 1050.00 | $210.00 |
| 03/19/2018 | MAM | AC | Complete percentage completion analysis for Andrew W. Caine regarding revised days to pay for Signature Graphics. | 2.80 | 350.00 | $980.00 |
| 03/19/2018 | JHR | AC | Research re: value under section 548. | 1.30 | 595.00 | $773.50 |
| 03/19/2018 | GIG | AC | Emails with team re UCC challenges. | 0.10 | 750.00 | $75.00 |
| 03/21/2018 | GIG | AC | Analyze avoidance complaint. | 0.70 | 750.00 | $525.00 |
| 03/21/2018 | GIG | AC | Emails with J. Rosell re avoidance complaint. | 0.20 | 750.00 | $150.00 |
| 03/23/2018 | AWC | AC | Review additional data for preference analysis and emails with team thereon. | 0.80 | 995.00 | $796.00 |
| 03/26/2018 | JMF | AC | Research re debt exchange fraudulent transfer cases. | 3.80 | 850.00 | $3,230.00 |
| 03/26/2018 | LAF | AC | Legal research re: exchange offers as fraudulent transfers. | 1.80 | 395.00 | $711.00 |
| 03/27/2018 | MB | AC | Review and revise standing motion re exchange offer claims. | 1.10 | 795.00 | $874.50 |
| 03/27/2018 | MB | AC | Review draft CPL (exchange offer) (.3); email to J. Rosell re seal/redactions (.1); telephone conference with J. Rosell re same (.1); research local rules and forms re redacting documents (.1). | 0.60 | 795.00 | $477.00 |
| 03/28/2018 | AWC | AC | Review payment data and discussions with team regarding analysis tasks. | 0.40 | 995.00 | $398.00 |
| 03/29/2018 | AWC | AC | Review and analyze preference data (.4); review and revise summary analysis(.7); emails with team regarding the same thereon (.2). | 1.30 | 995.00 | $1,293.50 |
| 03/29/2018 | IDK | AC | Emails with A. Caine re his preference analysis, including review of same. | 0.40 | 1050.00 | $420.00 |
| 03/29/2018 | MAM | AC | Create summary tab for Andrew W. Caine regarding potential target vendors. | 3.80 | 350.00 | $1,330.00 |
| 03/29/2018 | SJK | AC | Review Andrew W. Caine report regarding preliminary preference analysis. | 0.10 | 925.00 | $92.50 |

Pachulski Stang Ziehl & Jones LLP

Cobalt International O.C.C.

15117    00002

|  |  |  |  | 61.30 |  | $43,087.00 |
|---|---|---|---|---|---|---|

### Asset Disposition [B130]

| Date | Initials | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/01/2018 | JNP | AD | Conference with Ira D. Kharasch, Robert J. Feinstein and B. Weiland regarding sale issues and related. | 1.00 | 975.00 | $975.00 |
| 03/01/2018 | RJF | AD | Telephone conference with B. Weiland regarding sale and plan status. | 0.90 | 1095.00 | $985.50 |
| 03/02/2018 | IDK | AD | Prepare for auction, including detailed review of all bids and Conway summary. | 1.50 | 1050.00 | $1,575.00 |
| 03/02/2018 | RJF | AD | Telephone conference with G. Uzzi, M. Warner regarding discovery regarding 363(h) and plan issues. | 0.30 | 1095.00 | $328.50 |
| 03/05/2018 | RJF | AD | Review bid documents in advance of auction. | 4.00 | 1095.00 | $4,380.00 |
| 03/06/2018 | IDK | AD | Emails with R. Feinstein re upcoming auction today (.2); Review of ad hoc's draft discovery re potential collusion in upcoming auction (.2); Attend auction (12.0); Emails with Lloyd re his notes on auction summary, and our summary for Committee (.4). | 12.80 | 1050.00 | $13,440.00 |
| 03/06/2018 | RJF | AD | Attend auction. | 11.50 | 1095.00 | $12,592.50 |
| 03/07/2018 | IDK | AD | Review of correspondence  to and from Committee and Conway re auction results and waterfall status, and next steps if not received by Debtor (.3). | 0.30 | 1050.00 | $315.00 |
| 03/07/2018 | RJF | AD | Review notice of bids and evaluate application of proceeds in waterfall with Conway. | 1.00 | 1095.00 | $1,095.00 |
| 03/08/2018 | MBL | AD | Draft Sonangol proceeds memo (3.9); analyze settlement agreement and relevant background info (.6). | 4.50 | 875.00 | $3,937.50 |
| 03/09/2018 | JHR | AD | Review memo re: Sonangol settlement and review related SEC filings. | 0.60 | 595.00 | $357.00 |
| 03/10/2018 | MBL | AD | Review to 8-K re Sonangol sale termination and email team re same. | 0.10 | 875.00 | $87.50 |
| 03/12/2018 | JNP | AD | Conference with Ira D. Kharasch after call with bondholders and advisors regarding status. | 0.10 | 975.00 | $97.50 |
| 03/12/2018 | JNP | AD | Conference with Conway, Milbank, Centerview and bondholders regarding status and strategy. | 0.60 | 975.00 | $585.00 |
| 03/12/2018 | JNP | AD | Conference with Robert J. Feinstein regarding call with Conway, Milbank and noteholders. | 0.10 | 975.00 | $97.50 |
| 03/12/2018 | RJF | AD | Telephone conference with Jeffrey N. Pomerantz regarding sale process. | 0.30 | 1095.00 | $328.50 |
| 03/12/2018 | RJF | AD | Telephone conference with J. Young regarding sale process. | 0.30 | 1095.00 | $328.50 |
| 03/12/2018 | IDK | AD | Emails with Conway on new information on Sonangol and next payment. | 0.20 | 1050.00 | $210.00 |

Pachulski Stang Ziehl & Jones LLP                                          Page:    10
Cobalt International O.C.C.                                                Invoice 119483
15117     00002                                                           March 31, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/14/2018 | IDK | AD | Emails with J. Pomerantz re collusion issues and ad hocs (.2);  Emails with R. Feinstein re same and need to independently evaluate same for Committee and consider (.3). | 0.50 | 1050.00 | $525.00 |
| 03/15/2018 | IDK | AD | Emails with R. Feinstein re collusion and need to participate with ad hocs (.2);  Emails and telephone conference with S. Kahn re same and info/background for collusion issues and possible call early tomorrow morning (.3);  Emails and office conference with J Hunter re collusion issues and theories, background issues (.4); Emails and telephone conference with R. Saunders re collusion and need for memo on law re same (.2); Emails with R. Feinstein re collusion and upcoming calls with Milbank (.1). | 1.20 | 1050.00 | $1,260.00 |
| 03/15/2018 | IDK | AD | Emails and telephone conference with M. Warner at Cole Schotz re collusion and need to coordinate with his ad hoc team and Milbank (.3);  Emails with Strodolo re possible call early tomorrow on collusion (.2);  Telephone conference with J. Walker at Cole Schotz re collusion and status of discovery (.3); Email to J Hunter and S Kahn re same and next steps (.1);  Email and office conference with J Hunter re Conway's bid summary and issues on collusion (.3). | 1.20 | 1050.00 | $1,260.00 |
| 03/15/2018 | IDK | AD | Email to Cole Schotz re all discovery they have sent out re collusion (.2); Email to J Hunter and S Khan re same (.1). | 0.30 | 1050.00 | $315.00 |
| 03/15/2018 | JKH | AD | Office conference with Ira D. Kharasch regarding collusion issue and review emails, attachments and bankruptcy background regarding the same. | 1.30 | 925.00 | $1,202.50 |
| 03/15/2018 | SJK | AD | Review email from Robert J. Feinstein to Committee regarding auction results. | 0.10 | 925.00 | $92.50 |
| 03/15/2018 | SJK | AD | Review memoranda from Ira D. Kharasch, Milbank & Cole Schotz regarding call setting. | 0.10 | 925.00 | $92.50 |
| 03/15/2018 | SJK | AD | Review K&E Debtors' declaration. | 0.20 | 925.00 | $185.00 |
| 03/15/2018 | SJK | AD | Telephone conference with Ira D. Kharasch regarding sale related litigation. | 0.20 | 925.00 | $185.00 |
| 03/15/2018 | RMS | AD | Research regarding joint bidding under section 363(b), and related review. | 1.30 | 750.00 | $975.00 |
| 03/15/2018 | RMS | AD | Telephone conference with Ira D. Kharasch re joint bid | 0.20 | 750.00 | $150.00 |
| 03/16/2018 | IDK | AD | Telephone conference with J Hunter re collusion issues and upcoming call with Milbank re same (.2); emails with R. Saunders re collusion research  (.2); review and consider prior memo on collusion (.2); | 0.80 | 1050.00 | $840.00 |

Pachulski Stang Ziehl & Jones LLP

Cobalt International O.C.C.

15117     00002

Page:     11

Invoice 119483

March 31, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | email with attorneys re same and need for further search terms in research re our fact pattern (.2). | | | |
| 03/16/2018 | IDK | AD | Emails with J. Hunter and S. Kahn re need for call tomorrow re collusion status and next steps (.2); Call regarding same (.3). | 0.50 | 1050.00 | $525.00 |
| 03/16/2018 | IDK | AD | Emails with Milbank and others re coordination of call today re collusion and agenda for same (.3); Attend conference call with Milbank and others re working together on the collusion issues and related discovery (.5);  Telephone conference with S. Kahn re same and need to confirm protective order sign off, including emails re same (.2);  Emails with S. Kahn and J. Hunter re timing for our additional discovery and interview schedule (.2). | 1.20 | 1050.00 | $1,260.00 |
| 03/16/2018 | IDK | AD | Emails with Milbank after call re group information, next steps on collusion and list of potential valuation experts, and consider same. | 0.20 | 1050.00 | $210.00 |
| 03/16/2018 | JKH | AD | Office conferences emails, and telephone conferences with Ira D. Kharasch, Steven J. Kahn regarding preparation for Milbank conference call and review documents in preparation for same (.4); Milbank conference call (.5); Emails, office conference with Ira D. Kharasch and telephone conferences with Steven J. Kahn regarding discovery issues, scheduling, protective order (.3); Emails to, from Robert M. Saunders regarding legal research search terms, review Stanley E. Goldich memorandum regarding same (.3). | 1.50 | 925.00 | $1,387.50 |
| 03/16/2018 | SJK | AD | Review propounded discovery and deposition schedules and memorandum to Ira D. Kharasch regarding same. | 1.00 | 925.00 | $925.00 |
| 03/16/2018 | SJK | AD | Memorandum to Alan J. Kornfeld regarding UCC noticed depositions. | 0.10 | 925.00 | $92.50 |
| 03/16/2018 | SJK | AD | Conference call with ad hoc counsel regarding sale related discovery. | 0.50 | 925.00 | $462.50 |
| 03/16/2018 | SJK | AD | Review research memorandum on collusion. | 0.20 | 925.00 | $185.00 |
| 03/16/2018 | SJK | AD | Review email from Milbank regarding proposed experts. | 0.10 | 925.00 | $92.50 |
| 03/16/2018 | SJK | AD | Review and respond to memorandum from Ira D. Kharasch regarding discovery issues. | 0.10 | 925.00 | $92.50 |
| 03/16/2018 | SJK | AD | Review Conway/MacKenzie review of bids, compare to Notice of Successful bidders and prepare memorandum to James K. T. Hunter regarding same. | 0.40 | 925.00 | $370.00 |
| 03/16/2018 | SJK | AD | Telephone conference with James K. T. Hunter regarding collusion issues and deposition coverage. | 0.30 | 925.00 | $277.50 |

Pachulski Stang Ziehl & Jones LLP

Cobalt International O.C.C.

15117     00002

Page:     12

Invoice 119483

March 31, 2018

| Date | | | | Hours | Rate | Amount |
|------|---|---|---|-------|------|--------|
| 03/16/2018 | SJK | AD | Telephone conference with James K. T. Hunter regarding Debtors' and Houlihan interview coverage. | 0.10 | 925.00 | $92.50 |
| 03/16/2018 | SJK | AD | Prepare memorandum to Beth E. Levine regarding protective order signoff; review reply and advise ad hoc counsel of signing. | 0.10 | 925.00 | $92.50 |
| 03/16/2018 | RMS | AD | Research and related review re joint bid (4.2); began drafting memorandum to Ira D. Kharasch, James K. T. Hunter and Steven J. Kahn (.6). | 4.80 | 750.00 | $3,600.00 |
| 03/17/2018 | CHM | AD | Legal research re 18 USC 152 and email I. Kharasch re same. | 1.10 | 595.00 | $654.50 |
| 03/17/2018 | CHM | AD | Review email from I. Kharasch re 18 USC 152 and reply. | 0.10 | 595.00 | $59.50 |
| 03/17/2018 | IDK | AD | Emails with attorneys re summary of where we are with Milbank on collusion coordinate, issue re experts for same (.3);  Email John Young at Conway re same, existing docs re same, expert issues, and Young's feedback re issues (.4). | 0.70 | 1050.00 | $735.00 |
| 03/17/2018 | IDK | AD | Attend conference call with S Kahn/J Hunter re next steps on collusion and coordinate same with Milbank (.3);  Review of related correspondence to Milbank and R. Saunders re docs and research on collusion (.2);  Review briefly docs sent by Milbank re same (.3);  Emails with S. Kahn re same and need to get to Conway (.1). | 0.90 | 1050.00 | $945.00 |
| 03/17/2018 | JKH | AD | Emails with Steven J. Kahn and Robert M. Saunders regarding sale issues (.2); Office conference with Ira D. Kharasch regarding same (.1). | 0.30 | 925.00 | $277.50 |
| 03/17/2018 | SJK | AD | Conference call with Ira D. Kharasch and James K. T. Hunter regarding coordination of efforts regarding auction discovery. | 0.30 | 925.00 | $277.50 |
| 03/17/2018 | SJK | AD | Memorandum to Milbank/Cole Schotz teams regarding document production. | 0.10 | 925.00 | $92.50 |
| 03/17/2018 | SJK | AD | Memorandum to D. Cohen regarding contact to discuss pending discovery. | 0.10 | 925.00 | $92.50 |
| 03/17/2018 | SJK | AD | Memorandum to Ira D. Kharasch regarding Milbank experts and documents for review. | 0.10 | 925.00 | $92.50 |
| 03/17/2018 | RMS | AD | Email exchange with James K. T. Hunter regarding joint bid memorandum timing | 0.10 | 750.00 | $75.00 |
| 03/17/2018 | RMS | AD | Research regarding joint bid and related review. | 3.10 | 750.00 | $2,325.00 |
| 03/18/2018 | CHM | AD | Additional research and draft memorandum re 18 USC 152 and email same to I. Kharasch. | 2.00 | 595.00 | $1,190.00 |
| 03/18/2018 | JKH | AD | Emails with Steven J. Kahn, Ira D. Kharasch and B. Lowe regarding preparation for interviews, scheduling conference call. | 0.10 | 925.00 | $92.50 |

Pachulski Stang Ziehl & Jones LLP
Cobalt International O.C.C.
15117    00002

Page:    13
Invoice 119483
March 31, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/18/2018 | SJK | AD | Review Milbank documents from Debtors' data room. | 0.40 | 925.00 | $370.00 |
| 03/18/2018 | SJK | AD | Draft deposition notice to Debtors. | 0.40 | 925.00 | $370.00 |
| 03/18/2018 | SJK | AD | Review memorandum from B. Lowe regarding Debtors' documents production status and call setting. | 0.10 | 925.00 | $92.50 |
| 03/18/2018 | SJK | AD | Memorandum to James K. T. Hunter and Ira D. Kharasch regarding Debtors' documents and review replies. | 0.10 | 925.00 | $92.50 |
| 03/18/2018 | RMS | AD | Research, review of research results, and draft memorandum regarding joint bid. | 6.80 | 750.00 | $5,100.00 |
| 03/18/2018 | RJF | AD | Internal emails regarding collusion investigation. | 0.40 | 1095.00 | $438.00 |
| 03/19/2018 | CHM | AD | Update memorandum re 18 USC 152 per I. Kharasch comments. | 0.40 | 595.00 | $238.00 |
| 03/19/2018 | IDK | AD | Emails with S. Kahn and J. Hunter regarding discovery issues on collusion and timing of Conway call, as well as whether we have been cleared to attend deposition and correspondence to Milbank re same (.3);  Review briefly R. Saunders' memo on collusion and related articles re same (.4). | 0.70 | 1050.00 | $735.00 |
| 03/19/2018 | JKH | AD | Telephone conferences with Ira D. Kharasch, Steven J. Kahn regarding preparation for conference call and participate in same (.7); Begin preparation for Houlihan interview, travel plans, review documents from Steven J. Kahn, Robert M. Saunders regarding same (1.4). | 2.10 | 925.00 | $1,942.50 |
| 03/19/2018 | MBL | AD | Calls with I. Kharasch and confer with J. Richards re Sonangol proceeds issues (0.5); review applicable documents and emails re same (1.0). | 1.50 | 875.00 | $1,312.50 |
| 03/19/2018 | SJK | AD | Telephone conference with James K. T. Hunter regarding potential directed discovery re bidders. | 0.10 | 925.00 | $92.50 |
| 03/19/2018 | SJK | AD | Telephone conference with Alan J. Kornfeld regarding discovery issues and deposition coverage. | 0.10 | 925.00 | $92.50 |
| 03/19/2018 | SJK | AD | Review pertinent portions of Protective Order. | 0.30 | 925.00 | $277.50 |
| 03/19/2018 | SJK | AD | Access and assemble pertinent research materials. | 0.10 | 925.00 | $92.50 |
| 03/19/2018 | SJK | AD | Conference call with Milbank and Cole Schotz teams regarding interview and deposition scheduling production and review status and discovery strategy. | 0.40 | 925.00 | $370.00 |
| 03/19/2018 | SJK | AD | Telephone conference with James K. T. Hunter regarding projection documents from data room. | 0.20 | 925.00 | $185.00 |
| 03/19/2018 | SJK | AD | Proof, revise and augment proposed  deposition notices to Debtors' regarding collusion. | 0.20 | 925.00 | $185.00 |
| 03/19/2018 | SJK | AD | Prepare alternative deposition notice to Debtors' and memorandum to Alan J. Kornfeld regarding same. | 0.30 | 925.00 | $277.50 |

Pachulski Stang Ziehl & Jones LLP

Cobalt International O.C.C.

15117    00002

Page:    14

Invoice 119483

March 31, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/19/2018 | RMS | AD | Draft memorandum on joint bid while concurrently reviewing case law (10.9); email draft attached to Ira D. Kharasch, James K. T. Hunter and Steven J. Kahn (.3). | 11.20 | 750.00 | $8,400.00 |
| 03/19/2018 | LAF | AD | Legal research re: Section 363(n) & joint bidding. | 0.50 | 395.00 | $197.50 |
| 03/19/2018 | JHR | AD | Conference with M. Litvak re: Sonangol issues. | 0.20 | 595.00 | $119.00 |
| 03/20/2018 | IDK | AD | Emails with attorneys re Milbank's correspondence on Debtors' agreement to allow us to participate in interviews on collusion but need to agree to restrictions on discovery re same (.4);  Emails with Milbank and others re Debtors' position on same, investigation, and order of interviews (.3). | 0.70 | 1050.00 | $735.00 |
| 03/20/2018 | IDK | AD | Emails with S. Kahn re issues on expert re collusion issues and Milbank inquiry. | 0.20 | 1050.00 | $210.00 |
| 03/20/2018 | JKH | AD | Emails, telephone conference with Beth E. Levine regarding Debtors' documents (.2). Emails from Steven J. Kahn, Robert J. Feinstein, Ira D. Kharasch regarding Collusion interviews, conditions (.3); Review Cobalt Debtor interview binder documents and telephone conference with Steven J. Kahn regarding same (2.9); Review Robert M. Saunders memorandum, key cases (.8). | 4.20 | 925.00 | $3,885.00 |
| 03/20/2018 | SJK | AD | Working traveling to Houston for Debtors' interview including review and response to emails regarding interview agreement and Debtors' production. | 6.90 | 925.00 | $6,382.50 |
| 03/20/2018 | SJK | AD | Review memorandum from Robert M. Saunders regarding collusion research. | 0.30 | 925.00 | $277.50 |
| 03/20/2018 | SJK | AD | Review documents culled by Milbank from Debtors' production. | 2.20 | 925.00 | $2,035.00 |
| 03/20/2018 | LAF | AD | Citecheck & revise memo on joint bidding. | 2.30 | 395.00 | $908.50 |
| 03/21/2018 | IDK | AD | Emails with Debtors re payments under cash management motion and those re Angola. | 0.20 | 1050.00 | $210.00 |
| 03/21/2018 | IDK | AD | Office conference with J Hunter re collusion issues/discovery and memo re same (.3);  Email to S. Kahn re summary of Debtors' interview today on collusion (.1): Office conference with J Hunter re collusion and memo regarding same, including correspondence regarding same (.2). | 0.60 | 1050.00 | $630.00 |
| 03/21/2018 | JKH | AD | Office conference with Ira D. Kharasch regarding Robert M. Saunders memorandum, collusion law issues, review of documents (.3); Telephone conferences with Steven J. Kahn regarding Debtors' interview and further review of documents per comments (2.1). | 2.40 | 925.00 | $2,220.00 |
| 03/21/2018 | SJK | AD | Telephone conference with James K. T. Hunter | 0.60 | 925.00 | $555.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    15

Cobalt International O.C.C.

Invoice 119483

15117    00002

March 31, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | regarding interview points for use with Houlihan Lokey. | | | |
| 03/21/2018 | SJK | AD | Prepare for Debtors' interview. | 0.20 | 925.00 | $185.00 |
| 03/21/2018 | SJK | AD | Meet with Ad Hoc counsel and attend Debtors' interview. | 4.40 | 925.00 | $4,070.00 |
| 03/21/2018 | SJK | AD | Memorandum to Ira D. Kharasch and Robert J. Feinstein regarding Debtors' sale interview. | 0.10 | 925.00 | $92.50 |
| 03/21/2018 | RMS | AD | Email exchange with Leslie Forrester regarding citation and quote checking changes. | 0.10 | 750.00 | $75.00 |
| 03/21/2018 | RMS | AD | Email exchange with James K. T. Hunter regarding joint bid memorandum. | 0.10 | 750.00 | $75.00 |
| 03/21/2018 | LAF | AD | Citecheck & revise joint bidding memo. | 0.50 | 395.00 | $197.50 |
| 03/21/2018 | LAF | AD | Citecheck & revise memo re: joint bidding. | 2.50 | 395.00 | $987.50 |
| 03/21/2018 | JHD | AD | Correspondence with Rob Feinstein and Eric Stodola re ad hoc noteholders draft objection (.2); analyze draft objection (.3) | 0.30 | 1245.00 | $373.50 |
| 03/22/2018 | IDK | AD | Email and office conference with S. Kahn regarding potential collusion expert. | 0.30 | 1050.00 | $315.00 |
| 03/22/2018 | JKH | AD | Emails, telephone conference with Lowe regarding Houlihan interview status (.2); Further preparation for Houlihan interview, review documents in preparation for same (1.2). | 1.40 | 925.00 | $1,295.00 |
| 03/22/2018 | SJK | AD | Review memorandum from Ira D. Kharasch regarding valuation testimony and memorandum to D. Cohen regarding same. | 0.20 | 925.00 | $185.00 |
| 03/23/2018 | JKH | AD | Prepare for  and attend Houlihan interview (2.2); pre-interview phone call with Lowe, Cohn, Walker (1.0). | 3.20 | 925.00 | $2,960.00 |
| 03/23/2018 | SJK | AD | Conference with James K. T. Hunter regarding Houlihan Lockey interview results. | 0.10 | 925.00 | $92.50 |
| 03/26/2018 | SJK | AD | Review memorandum from Cole Schotz regarding Total and Statoil depositions and hearing on motion to compel; telephone conference with James K. T. Hunter regarding same. | 0.20 | 925.00 | $185.00 |
| 03/29/2018 | IDK | AD | Numerous emails with J. Hunter and S Kahn re status of deposition and discovery re collusion and summary of same and of deposition/interviews (.5); Emails with Milbank and J. Hunter re Milbank's questions for us regarding collusion and how to respond (.4). | 0.90 | 1050.00 | $945.00 |
| 03/29/2018 | IDK | AD | Email to Debtors' regarding draft of notice of successful bid, including review and consideration of same. | 0.20 | 1050.00 | $210.00 |
| 03/29/2018 | JKH | AD | Attend Total and Statoil depositions and emails | 7.80 | 925.00 | $7,215.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    16
Cobalt International O.C.C.
Invoice 119483
15117     00002
March 31, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | from, to Ira D. Kharasch regarding summary of same (6.3); review deposition binder documents (1.5). | | | |
| 03/30/2018 | IDK | AD | Emails with R. Feinstein regarding upcoming hearing on collusion/discovery (.2); Attend telephonically hearing regarding same (.2); Emails with attorneys, others re result of same (.2). | 0.60 | 1050.00 | $630.00 |
| 03/31/2018 | IDK | AD | Emails with Milbank status on collusion. | 0.20 | 1050.00 | $210.00 |
| | | | | **138.00** | | **$124,699.00** |

## Bankruptcy Litigation [L430]

| | | | | | | |
|---|---|---|---|---|---|---|
| 01/22/2018 | CHM | BL | Review motions and responses in preparation for document review | 1.40 | 595.00 | $833.00 |
| 01/22/2018 | CHM | BL | Review Debtors' production for responsiveness and email S. Golden re same. | 1.10 | 595.00 | $654.50 |
| 02/01/2018 | BJS | BL | Conference with Rob Feinstein regarding standing motion/derivative standing/intervention | 0.30 | 925.00 | $277.50 |
| 02/09/2018 | CHM | BL | Prepare and participate on conference call re discovery. | 1.30 | 595.00 | $773.50 |
| 02/10/2018 | CHM | BL | Review Debtors' documents for issues and relevance. | 9.50 | 595.00 | $5,652.50 |
| 02/12/2018 | CHM | BL | Draft email to B. Levine re contents of documents reviewed. | 0.20 | 595.00 | $119.00 |
| 02/14/2018 | CHM | BL | Catalog contents of assigned documents and email same to B. Levine. | 0.80 | 595.00 | $476.00 |
| 02/16/2018 | CHM | BL | Review email from S. Golden and regarding Debtors' document production and reply. | 0.10 | 595.00 | $59.50 |
| 02/17/2018 | CHM | BL | Review analyze and code documents for issues and relevance (2.3); catalog contents and email same to B. Levine (1.1). | 3.40 | 595.00 | $2,023.00 |
| 02/17/2018 | CHM | BL | Email correspondence with G. Brown and B. Levine re privileged documents. | 0.20 | 595.00 | $119.00 |
| 02/18/2018 | CHM | BL | Complete review of Debtors' documents. | 3.40 | 595.00 | $2,023.00 |
| 02/18/2018 | CHM | BL | Emails with G. Brown and B. Levine re document review. | 0.20 | 595.00 | $119.00 |
| 02/19/2018 | CHM | BL | Draft email to G. Brown re analysis of Debtors' production. | 0.20 | 595.00 | $119.00 |
| 02/19/2018 | CHM | BL | Review email from G. Brown re discovery issues and reply. | 0.10 | 595.00 | $59.50 |
| 02/21/2018 | CHM | BL | Review email re documents needed and reply. | 0.10 | 595.00 | $59.50 |
| 02/21/2018 | CHM | BL | Catalog contents of document review and email same to B. Levine. | 0.50 | 595.00 | $297.50 |

Pachulski Stang Ziehl & Jones LLP

Cobalt International O.C.C.

15117    00002

Page:    17

Invoice 119483

March 31, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/01/2018 | BEL | BL | Review and revise standing motion. | 2.50 | 750.00 | $1,875.00 |
| 03/01/2018 | BEL | BL | Confer with S. Golden regarding standing motion. | 0.20 | 750.00 | $150.00 |
| 03/01/2018 | BEL | BL | Email Robert J. Feinstein regarding communications with counsel for Gaines. | 0.20 | 750.00 | $150.00 |
| 03/01/2018 | BEL | BL | Telephone conference with Alan J. Kornfeld regarding open litigation issues. | 0.30 | 750.00 | $225.00 |
| 03/01/2018 | SWG | BL | Edit standing motion and supporting documents. | 1.00 | 495.00 | $495.00 |
| 03/02/2018 | AJK | BL | Preliminary review of draft standing motion. | 0.40 | 1050.00 | $420.00 |
| 03/02/2018 | JHR | BL | Review second lien indenture. | 0.60 | 595.00 | $357.00 |
| 03/02/2018 | JHR | BL | Review waterfall scenarios in preparation for call with Conway. | 0.20 | 595.00 | $119.00 |
| 03/02/2018 | JHR | BL | Call with J. Wood and D. Fertig re: waterfall scenarios | 0.60 | 595.00 | $357.00 |
| 03/04/2018 | AJK | BL | Review and analyze revised draft standing motion. | 0.70 | 1050.00 | $735.00 |
| 03/04/2018 | AJK | BL | Emails with team re revised standing motion. | 0.20 | 1050.00 | $210.00 |
| 03/05/2018 | AJK | BL | Emails with team re standing motion. | 0.20 | 1050.00 | $210.00 |
| 03/05/2018 | RJF | BL | Telephone conference with Iain A. W. Nasatir regarding D&O insurance issues. | 0.30 | 1095.00 | $328.50 |
| 03/05/2018 | RJF | BL | Telephone conference with Iain A. W. Nasatir re D&O issues. | 0.30 | 1095.00 | $328.50 |
| 03/05/2018 | BEL | BL | Review standing motion. | 0.30 | 750.00 | $225.00 |
| 03/05/2018 | BEL | BL | Emails with S. Golden regarding standing motion. | 0.40 | 750.00 | $300.00 |
| 03/05/2018 | BEL | BL | Review Documents produced by the Debtors . | 1.50 | 750.00 | $1,125.00 |
| 03/05/2018 | SWG | BL | Revise standing motion. | 0.70 | 495.00 | $346.50 |
| 03/05/2018 | LSC | BL | Legal research in connection with derivative standing and correspondence regarding the same. | 1.70 | 375.00 | $637.50 |
| 03/06/2018 | AJK | BL | Review further revised draft standing motion. | 0.60 | 1050.00 | $630.00 |
| 03/06/2018 | AJK | BL | Call with S. Golden re revised standing motion. | 0.20 | 1050.00 | $210.00 |
| 03/06/2018 | BEL | BL | Emails with Robert J. Feinstein and Iain A. W. Nasatir regarding insurance documents. | 0.20 | 750.00 | $150.00 |
| 03/06/2018 | SWG | BL | Revise standing motion. | 0.20 | 495.00 | $99.00 |
| 03/06/2018 | LSC | BL | Review Debtors' document production. | 0.40 | 375.00 | $150.00 |
| 03/07/2018 | AJK | BL | Review new version of standing motion. | 0.40 | 1050.00 | $420.00 |
| 03/07/2018 | MBL | BL | Coordinate with team and co-counsel re challenge deadline and next steps (.3). | 0.30 | 875.00 | $262.50 |
| 03/07/2018 | RJF | BL | Review D&O term sheet and related discussions with B. Weiland regarding same. | 0.90 | 1095.00 | $985.50 |
| 03/07/2018 | RJF | BL | Telephone conference with Iain A. W. Nasatir, Ira | 0.30 | 1095.00 | $328.50 |

Pachulski Stang Ziehl & Jones LLP

Cobalt International O.C.C.

15117     00002

Page:    18

Invoice 119483

March 31, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | D. Kharasch regarding insurance issues. | | | |
| 03/07/2018 | RJF | BL | Review further revised D&O term sheet and related emails. | 0.40 | 1095.00 | $438.00 |
| 03/07/2018 | BEL | BL | Emails with team regarding challenge deadlines. | 0.30 | 750.00 | $225.00 |
| 03/07/2018 | BEL | BL | Review revised standing motion. | 0.60 | 750.00 | $450.00 |
| 03/07/2018 | BEL | BL | Further review of standing motion. | 0.40 | 750.00 | $300.00 |
| 03/07/2018 | BEL | BL | Email Robert J. Feinstein regarding open issues regarding investigation. | 0.10 | 750.00 | $75.00 |
| 03/07/2018 | BEL | BL | Emails to investigation teams regarding open issues regarding investigation. | 0.20 | 750.00 | $150.00 |
| 03/07/2018 | LSC | BL | Review and analyze Debtors' document production and correspondence regarding the same. | 3.70 | 375.00 | $1,387.50 |
| 03/08/2018 | BEL | BL | Confer with S. Golden regarding discovery status. | 0.20 | 750.00 | $150.00 |
| 03/08/2018 | JHR | BL | Review third amended disclosure statement re: exchange offers | 0.60 | 595.00 | $357.00 |
| 03/08/2018 | LSC | BL | Review Debtors' latest document production. | 2.90 | 375.00 | $1,087.50 |
| 03/09/2018 | BEL | BL | Emails with counsel for derivative action plaintiffs. | 0.10 | 750.00 | $75.00 |
| 03/09/2018 | BEL | BL | Attend to document production issues. | 0.30 | 750.00 | $225.00 |
| 03/09/2018 | JHR | BL | Conference call with PSZJ team re: open litigation issues. | 1.00 | 595.00 | $595.00 |
| 03/09/2018 | SWG | BL | Participate on call regarding discovery. | 1.00 | 495.00 | $495.00 |
| 03/10/2018 | BEL | BL | Draft discovery requests. | 1.50 | 750.00 | $1,125.00 |
| 03/11/2018 | BEL | BL | Emails regarding discussion with counsel for Gaines. | 0.20 | 750.00 | $150.00 |
| 03/12/2018 | AJK | BL | Prepare for call with derivative counsel. | 0.30 | 1050.00 | $315.00 |
| 03/12/2018 | AJK | BL | Call with B. Levine re derivative case. | 0.10 | 1050.00 | $105.00 |
| 03/12/2018 | AJK | BL | Review discovery requests and emails re same. | 0.30 | 1050.00 | $315.00 |
| 03/12/2018 | AJK | BL | Call with B. Levine re discovery requests. | 0.10 | 1050.00 | $105.00 |
| 03/12/2018 | AJK | BL | Participate on call with derivative counsel. | 0.50 | 1050.00 | $525.00 |
| 03/12/2018 | JHR | BL | Prepare complaint re: exchange offers | 2.40 | 595.00 | $1,428.00 |
| 03/12/2018 | SWG | BL | Review Debtors' document production. | 0.80 | 495.00 | $396.00 |
| 03/13/2018 | IDK | BL | Emails with R. Feinstein re standing motion and consider same (.2). | 0.20 | 1050.00 | $210.00 |
| 03/13/2018 | MBL | BL | Review revised discovery requests to Debtors and emails with team re same. | 0.30 | 875.00 | $262.50 |
| 03/13/2018 | MBL | BL | Call with B. Levine re discovery requests. | 0.10 | 875.00 | $87.50 |
| 03/13/2018 | MBL | BL | Call with team re lien investigations. | 1.80 | 875.00 | $1,575.00 |
| 03/13/2018 | RJF | BL | Office conferences with Maria Bove regarding | 0.30 | 1095.00 | $328.50 |

Pachulski Stang Ziehl & Jones LLP

Cobalt International O.C.C.

15117    00002

Page:    19

Invoice 119483

March 31, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | challenge adjournment and related issues. | | | |
| 03/13/2018 | RJF | BL | Call regarding challenge complaint with Jason H. Rosell, J. Davidson, Maxim B. Litvak, Beth E. Levine and Gabriel Glazer. | 1.80 | 1095.00 | $1,971.00 |
| 03/13/2018 | BEL | BL | Telephone conference with Jason H. Rosell regarding standing motion. | 0.20 | 750.00 | $150.00 |
| 03/13/2018 | BEL | BL | Confer with Robert J. Feinstein regarding standing motion. | 0.40 | 750.00 | $300.00 |
| 03/13/2018 | BEL | BL | Work on standing motion. | 0.80 | 750.00 | $600.00 |
| 03/13/2018 | BEL | BL | Call with Robert J. Feinstein, Jason H. Rosell,Maxim B. Litvak, Gabe Glazer and J. Davidson regarding complaint and standing motion. | 1.70 | 750.00 | $1,275.00 |
| 03/13/2018 | MB | BL | Research re notice/standing motion and emails with R. Feinstein same. | 0.20 | 795.00 | $159.00 |
| 03/13/2018 | JHR | BL | Review and revise discovery requests re plan issues. | 0.90 | 595.00 | $535.50 |
| 03/13/2018 | JHR | BL | Call with B. Levine re discovery requests plan | 0.10 | 595.00 | $59.50 |
| 03/13/2018 | JHR | BL | Call with B. Levine re standing motions | 0.20 | 595.00 | $119.00 |
| 03/13/2018 | JHR | BL | Conference call with PSZJ team re challenge issues. | 1.90 | 595.00 | $1,130.50 |
| 03/13/2018 | GIG | BL | Call with B. Levine re challenge issues. | 0.20 | 750.00 | $150.00 |
| 03/13/2018 | GIG | BL | Call with R. Feinstein, Jeffrey H. Davidson re challenges, litigation strategy. | 1.80 | 750.00 | $1,350.00 |
| 03/13/2018 | JHD | BL | Telephone conference with Beth Levine re potential challenges. | 0.10 | 1245.00 | $124.50 |
| 03/13/2018 | JHD | BL | Correspondence with Rob Feinstein, Beth Levine re Gabriel I. Glazer, Jason Rosell and Alan Kornfeld re potential challenges. | 0.20 | 1245.00 | $249.00 |
| 03/14/2018 | AJK | BL | Attention to release issue potential litigation. | 1.30 | 1050.00 | $1,365.00 |
| 03/14/2018 | IDK | BL | Emails with R. Feinstein re communications with Debtors re releases and possibility of kicking challenge deadline and consider same. | 0.30 | 1050.00 | $315.00 |
| 03/14/2018 | IDK | BL | Emails with R. Feinstein re challenge deadline and need for standing motion re same, and consider (.4); Attend conference call with R. Feinstein and J. Pomerantz re same (.4);  Telephone conference J. Fried re standing motion to bring challenges, and background (.2);  Emails with R. Feinstein re same (.1). | 1.10 | 1050.00 | $1,155.00 |
| 03/14/2018 | RJF | BL | Telephone conference with B. Weiland regarding challenge proceeding. | 0.30 | 1095.00 | $328.50 |
| 03/14/2018 | RJF | BL | Participate on internal conferences regarding challenge standing motion. | 0.30 | 1095.00 | $328.50 |
| 03/14/2018 | RJF | BL | Internal conferences and emails regarding challenge | 0.50 | 1095.00 | $547.50 |

Pachulski Stang Ziehl & Jones LLP                                          Page:    20
Cobalt International O.C.C.                                                Invoice 119483
15117      00002                                                          March 31, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | claims. | | | |
| 03/14/2018 | BEL | BL | Email J. Fried regarding standing motion. | 0.60 | 750.00 | $450.00 |
| 03/14/2018 | LAF | BL | Legal research re: Committee standing to bring avoidance actions. | 1.50 | 395.00 | $592.50 |
| 03/14/2018 | JHR | BL | Conference with J. Fried re challenge complaint. | 0.60 | 595.00 | $357.00 |
| 03/14/2018 | GIG | BL | Multiple emails with J. Rosell, J. Fried re safe harbor defenses. | 0.40 | 750.00 | $300.00 |
| 03/14/2018 | GIG | BL | Call with J. Rosell re challenge complaint. | 0.20 | 750.00 | $150.00 |
| 03/14/2018 | GIG | BL | Multiple emails with R. Feinstein and J. Rosell re safe harbors. | 0.50 | 750.00 | $375.00 |
| 03/14/2018 | GIG | BL | Conduct legal research re safe harbors. | 0.40 | 750.00 | $300.00 |
| 03/14/2018 | JHD | BL | Correspondence from Jason Rosell re standing motion re avoidance actions and correspondence from Rob Feinstein re same. | 0.20 | 1245.00 | $249.00 |
| 03/14/2018 | LSC | BL | Attend to issues regarding discovery and correspondence regarding the same. | 0.40 | 375.00 | $150.00 |
| 03/15/2018 | IDK | BL | Emails with R. Feinstein re same and status of our draft challenge complaint (.2); Various emails with Debtors and R. Feinstein re Debtor's proposal to push out challenge deadline under various conditions and re agreement on same (.2);  Emails with ad hocs re same (.1). | 0.50 | 1050.00 | $525.00 |
| 03/15/2018 | MBL | BL | Confer with J. Rosell re lien avoidance and challenge issues and draft complaint; emails with team re same. | 0.50 | 875.00 | $437.50 |
| 03/15/2018 | RJF | BL | Internal conferences regarding challenge complaint. | 0.40 | 1095.00 | $438.00 |
| 03/15/2018 | RJF | BL | Review research regarding challenge complaint. | 0.50 | 1095.00 | $547.50 |
| 03/15/2018 | RJF | BL | Telephone conference with B. Weiland regarding adjournment of challenge hearing. | 0.30 | 1095.00 | $328.50 |
| 03/15/2018 | JHR | BL | Prepare complaint re exchange offers. | 3.20 | 595.00 | $1,904.00 |
| 03/15/2018 | JHR | BL | Prepare complaint re exchange offers. | 7.60 | 595.00 | $4,522.00 |
| 03/15/2018 | JHR | BL | Call with J. Wood re OID issues. | 0.40 | 595.00 | $238.00 |
| 03/15/2018 | GIG | BL | Analyze email from B. Levine re discovery topics | 0.10 | 750.00 | $75.00 |
| 03/15/2018 | JHD | BL | Multiple emails re avoidance action analysis and standing pleadings. | 0.20 | 1245.00 | $249.00 |
| 03/15/2018 | JHD | BL | Correspondence from Beth Levine re depositions concerning make-whole and exchange transactions | 0.20 | 1245.00 | $249.00 |
| 03/15/2018 | JHD | BL | Correspondence with Rob Feinstein  and B. Weiland re challenge period and proposed complaint. | 0.20 | 1245.00 | $249.00 |
| 03/15/2018 | JHD | BL | Correspondence from Jason Rosell re draft complaint; preliminary review of draft complaint | 0.70 | 1245.00 | $871.50 |

Pachulski Stang Ziehl & Jones LLP
Cobalt International O.C.C.
15117    00002

Page:    21
Invoice 119483
March 31, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/15/2018 | LSC | BL | Draft notice of discovery. | 0.40 | 375.00 | $150.00 |
| 03/16/2018 | AJK | BL | Attention to discovery issues. | 0.70 | 1050.00 | $735.00 |
| 03/16/2018 | AJK | BL | Call with Kirkland & Ellis re requests for production and depositions. | 0.70 | 1050.00 | $735.00 |
| 03/16/2018 | IDK | BL | Emails with Debtors', ad hocs, 1st liens, 2d liens re continuing 3/22 hearing to confirmation and related other issues on challenge continuance and agreement to continue (.3);  Review and consider draft of issues list for challenge (.3). | 0.60 | 1050.00 | $630.00 |
| 03/16/2018 | IDK | BL | Review briefly draft complaint re challenge, and need for various changes (.3);  Review of comments/feedback re same (.2);  Review of correspondence  with Milbank re same and its feedback re its make whole/OID theories (.2). | 0.70 | 1050.00 | $735.00 |
| 03/16/2018 | MBL | BL | Review draft litigation issues list. | 0.20 | 875.00 | $175.00 |
| 03/16/2018 | MBL | BL | Call with team re challenge and pending litigation issues. | 0.50 | 875.00 | $437.50 |
| 03/16/2018 | MBL | BL | Review draft challenge complaint and emails with J. Rosell re same. | 1.00 | 875.00 | $875.00 |
| 03/16/2018 | MBL | BL | Emails with team re depositions and address intercompany claims. | 0.40 | 875.00 | $350.00 |
| 03/16/2018 | RJF | BL | Telephone conference with Beth E. Levine regarding discovery. | 0.20 | 1095.00 | $219.00 |
| 03/16/2018 | RJF | BL | Review draft challenge complaint. | 0.80 | 1095.00 | $876.00 |
| 03/16/2018 | BEL | BL | Review and comment on draft complaint. | 0.80 | 750.00 | $600.00 |
| 03/16/2018 | JMF | BL | Review complaint re causes of actions list of claims. | 0.50 | 850.00 | $425.00 |
| 03/16/2018 | JHR | BL | Review complaint per B. Levine comments. | 0.60 | 595.00 | $357.00 |
| 03/16/2018 | JHR | BL | Prepare issues list for settlement purposes and review related materials. | 3.60 | 595.00 | $2,142.00 |
| 03/16/2018 | JHR | BL | Call with PSZJ team re: open litigation issues. | 0.50 | 595.00 | $297.50 |
| 03/16/2018 | GIG | BL | Emails with R. Feinstein re expert testimony. | 0.10 | 750.00 | $75.00 |
| 03/16/2018 | GIG | BL | Internal call re complaint and standing motion. | 0.50 | 750.00 | $375.00 |
| 03/16/2018 | JHD | BL | Correspondence with Rob Feinstein re challenge complaint and exchange transaction. | 0.20 | 1245.00 | $249.00 |
| 03/16/2018 | JHD | BL | Correspondence from Beth Levine re draft complaint and analyze revisions of same | 0.30 | 1245.00 | $373.50 |
| 03/16/2018 | JHD | BL | Correspondence from Rob Feinstein re claims for draft complaint and correspondence from Eric Stodola re same | 0.20 | 1245.00 | $249.00 |
| 03/16/2018 | LSC | BL | Review Debtors' incoming document production and correspondence with team regarding the same. | 0.30 | 375.00 | $112.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    22

Cobalt International O.C.C.

Invoice 119483

15117     00002

March 31, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/17/2018 | BEL | BL | Review email from opposing counsel regarding discovery issues and comment on same. | 0.20 | 750.00 | $150.00 |
| 03/18/2018 | AJK | BL | Call with Kirkland & Ellis re discovery. | 0.50 | 1050.00 | $525.00 |
| 03/18/2018 | MBL | BL | Review emails with team re challenge issues. | 0.10 | 875.00 | $87.50 |
| 03/18/2018 | RJF | BL | Review and revise challenge issue list and related emails regarding same. | 0.70 | 1095.00 | $766.50 |
| 03/18/2018 | RJF | BL | Review comments to issue list. | 0.30 | 1095.00 | $328.50 |
| 03/18/2018 | BEL | BL | Review and comment on issues list. | 0.30 | 750.00 | $225.00 |
| 03/18/2018 | JHR | BL | Revise exchange issues list. | 0.30 | 595.00 | $178.50 |
| 03/18/2018 | GIG | BL | Multiple emails with team re challenge issues list. | 0.10 | 750.00 | $75.00 |
| 03/18/2018 | JHD | BL | Correspondence with Beth Levine  and Jason Rosell re issues list and analyze same. | 0.20 | 1245.00 | $249.00 |
| 03/18/2018 | JHD | BL | Review correspondence from Rob Feinstein re challenge issues list and analyze revised draft of same. | 0.30 | 1245.00 | $373.50 |
| 03/18/2018 | JHD | BL | Review correspondence with Jason Rosell re challenge issues list and potential avoidance actions. | 0.30 | 1245.00 | $373.50 |
| 03/18/2018 | JHD | BL | Correspondence with Rob Feinstein re potential avoidance actions and make-whole. | 0.20 | 1245.00 | $249.00 |
| 03/18/2018 | JHD | BL | Correspondence from Jason Rosell re revised issues list and analyze latest revisions | 0.20 | 1245.00 | $249.00 |
| 03/19/2018 | AJK | BL | Review documents re derivative securities complaints. | 6.70 | 1050.00 | $7,035.00 |
| 03/19/2018 | AJK | BL | Review documents re exchange transactions. | 4.20 | 1050.00 | $4,410.00 |
| 03/19/2018 | IDK | BL | Review briefly further revisions to complaint re challenge. | 0.20 | 1050.00 | $210.00 |
| 03/19/2018 | IDK | BL | Review in detail further draft of challenge issues list and consider whether Sonangal 250 deposit issues were properly alleged (.6);  Telephone conferences with M. Litvak re same (.3);  E-mails with M. Litvak re relevant Sonongal sale documents relating to the challenge to the deposit funds and relevant language re title to funds,  including review of same (.3); Emails with ad hoc counsel on their challenge issues (.1). | 1.30 | 1050.00 | $1,365.00 |
| 03/19/2018 | MBL | BL | Review updated challenge issues list; comments from team re same. | 0.30 | 875.00 | $262.50 |
| 03/19/2018 | MBL | BL | Review revised challenge complaint. | 0.50 | 875.00 | $437.50 |
| 03/19/2018 | RJF | BL | Draft challenge issues list and emails regarding same. | 0.80 | 1095.00 | $876.00 |
| 03/19/2018 | BEL | BL | Confer with La Asia Canty regarding discovery issues. | 0.10 | 750.00 | $75.00 |

Pachulski Stang Ziehl & Jones LLP

Cobalt International O.C.C.

15117    00002

Page:    23

Invoice 119483

March 31, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/19/2018 | BEL | BL | Emails with team regarding discovery issues. | 0.20 | 750.00 | $150.00 |
| 03/19/2018 | BEL | BL | Attention to discovery with document issues. | 0.40 | 750.00 | $300.00 |
| 03/19/2018 | BEL | BL | Emails regarding discovery schedule and expert issues. | 0.30 | 750.00 | $225.00 |
| 03/19/2018 | BEL | BL | Telephone conference with Robert J. Feinstein regarding expert issues. | 0.20 | 750.00 | $150.00 |
| 03/19/2018 | BEL | BL | Telephone conference with Alan J. Kornfeld regarding discovery. | 0.20 | 750.00 | $150.00 |
| 03/19/2018 | BEL | BL | Telephone conference with K&E regarding discovery. | 0.40 | 750.00 | $300.00 |
| 03/19/2018 | BEL | BL | Prepare for depositions. | 4.10 | 750.00 | $3,075.00 |
| 03/19/2018 | BEL | BL | Review revised complaint. | 0.40 | 750.00 | $300.00 |
| 03/19/2018 | BEL | BL | Emails with team regarding discovery. | 0.20 | 750.00 | $150.00 |
| 03/19/2018 | JMF | BL | Review complaint re lender challenge. | 0.40 | 850.00 | $340.00 |
| 03/19/2018 | JHR | BL | Revise challenge complaint | 4.10 | 595.00 | $2,439.50 |
| 03/19/2018 | JHR | BL | Call with D. Fertig and J. Woods re: exchange issues. | 0.30 | 595.00 | $178.50 |
| 03/19/2018 | JHR | BL | Revise challenge complaint. | 2.20 | 595.00 | $1,309.00 |
| 03/19/2018 | JHR | BL | Revise challenge issues list. | 0.20 | 595.00 | $119.00 |
| 03/19/2018 | JHR | BL | Correspondence with Conway and PSZJ team re: challenge complaint. | 0.40 | 595.00 | $238.00 |
| 03/19/2018 | GIG | BL | Analyze email from J. Rosell re draft complaint | 0.10 | 750.00 | $75.00 |
| 03/19/2018 | GIG | BL | Emails with team re expert testimony. | 0.10 | 750.00 | $75.00 |
| 03/19/2018 | JHD | BL | Correspondence from Rob Feinstein re challenge issues list (.1); analyze revised issues list (.2); prepare additional revisions of same (.2). | 0.50 | 1245.00 | $622.50 |
| 03/19/2018 | JHD | BL | Correspondence with Rob Feinstein re challenge issues list. | 0.20 | 1245.00 | $249.00 |
| 03/19/2018 | JHD | BL | Correspondence from Jason Rosell re challenge complaint (.1); analyze revised draft of complaint (.6). | 0.70 | 1245.00 | $871.50 |
| 03/19/2018 | LSC | BL | Review of Debtors' incoming document productions and correspondence regarding the same. | 1.20 | 375.00 | $450.00 |
| 03/20/2018 | AJK | BL | Emails with team re discovery issues. | 0.30 | 1050.00 | $315.00 |
| 03/20/2018 | AJK | BL | Review draft exchange complaint. | 0.60 | 1050.00 | $630.00 |
| 03/20/2018 | MBL | BL | Review revisions to challenge complaint. | 0.40 | 875.00 | $350.00 |
| 03/20/2018 | RJF | BL | Telephone conference with Jason H. Rosell regarding challenge complaint. | 0.40 | 1095.00 | $438.00 |
| 03/20/2018 | RJF | BL | Review and comment on challenge complaint. | 1.30 | 1095.00 | $1,423.50 |

Pachulski Stang Ziehl & Jones LLP

Cobalt International O.C.C.

15117     00002

Page:     24

Invoice 119483

March 31, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/20/2018 | BEL | BL | Review draft complaint. | 0.90 | 750.00 | $675.00 |
| 03/20/2018 | JMF | BL | Draft motion for standing to challenge transfers. | 2.80 | 850.00 | $2,380.00 |
| 03/20/2018 | JHR | BL | Call with R. Feinstein re: challenge complaint. | 0.20 | 595.00 | $119.00 |
| 03/20/2018 | JHR | BL | Review and analyze challenge complaint. | 5.70 | 595.00 | $3,391.50 |
| 03/20/2018 | JHR | BL | Call with A. Kornfeld and B. Levine re: expert testimony | 0.10 | 595.00 | $59.50 |
| 03/20/2018 | GIG | BL | Analyze email from J. Rosell re draft complaint | 0.10 | 750.00 | $75.00 |
| 03/20/2018 | SWG | BL | Conference call regarding discovery. | 0.20 | 495.00 | $99.00 |
| 03/20/2018 | SWG | BL | Review Debtors' document production. | 0.30 | 495.00 | $148.50 |
| 03/20/2018 | LSC | BL | Follow up with Court Reporter regarding depositions and correspondence with team regarding the same. | 0.30 | 375.00 | $112.50 |
| 03/20/2018 | LSC | BL | Review Debtors' latest document production and prepare documents for attorney review (2.3); review previous document productions for responsive documents (2.6). | 4.90 | 375.00 | $1,837.50 |
| 03/21/2018 | IDK | BL | Review of further revised challenge complaint, including correspondence with ad hocs re same, and feedback re same re make whole allegations, and issues re defenses and how to anticipate (.7);  Emails re further revisions today to same, including brief review of same (.3);  Review and consider ad hocs challenge draft objection (.3);  Emails with Committee and others re draft complaint and application to confirmation (.2). | 1.50 | 1050.00 | $1,575.00 |
| 03/21/2018 | MBL | BL | Review challenge complaint chart (0.1); further review of revised complaint (0.7); emails with team re same (0.3). | 1.10 | 875.00 | $962.50 |
| 03/21/2018 | RJF | BL | Email draft challenge complaint to counsel for IT, Ad Hoc Notes. | 0.30 | 1095.00 | $328.50 |
| 03/21/2018 | RJF | BL | Call with counsel for seconds lien holder.. | 0.50 | 1095.00 | $547.50 |
| 03/21/2018 | RJF | BL | Review and revise challenge complaint. | 0.90 | 1095.00 | $985.50 |
| 03/21/2018 | BEL | BL | Review current draft of complaint. | 0.40 | 750.00 | $300.00 |
| 03/21/2018 | JMF | BL | Office conference with J. Rosell re complaint and old analysis (.5); review complaint re changes re same (.4). | 0.90 | 850.00 | $765.00 |
| 03/21/2018 | JMF | BL | Draft standing motion and legal research in connection with same. | 7.80 | 850.00 | $6,630.00 |
| 03/21/2018 | LAF | BL | Legal research re: Committee standing to challenge makewhole provisions. | 0.80 | 395.00 | $316.00 |
| 03/21/2018 | JHR | BL | Review order and motion extending challenge deadline. | 0.20 | 595.00 | $119.00 |

Pachulski Stang Ziehl & Jones LLP

Cobalt International O.C.C.

15117     00002

Page:   25

Invoice 119483

March 31, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/21/2018 | JHR | BL | Revise challenge complaint. | 4.10 | 595.00 | $2,439.50 |
| 03/21/2018 | JHR | BL | Revise challenge complaint. | 0.40 | 595.00 | $238.00 |
| 03/21/2018 | JHR | BL | Conference with J. Fried re: challenge complaint | 0.40 | 595.00 | $238.00 |
| 03/21/2018 | JHR | BL | Revise challenge complaint | 1.70 | 595.00 | $1,011.50 |
| 03/21/2018 | GIG | BL | Multiple emails re noteholder defendants, safe harbors. | 0.20 | 750.00 | $150.00 |
| 03/21/2018 | JHD | BL | Correspondence from Jason Rosell re challenges to first and second lien claims. | 0.10 | 1245.00 | $124.50 |
| 03/21/2018 | JHD | BL | Review correspondence with Rob Feinstein re challenge complaint and strategy. | 0.20 | 1245.00 | $249.00 |
| 03/21/2018 | JHD | BL | Correspondence with Max Litvak and Beth Levine re challenge complaint. | 0.10 | 1245.00 | $124.50 |
| 03/21/2018 | JHD | BL | Correspondence with team re challenge complaint. | 0.20 | 1245.00 | $249.00 |
| 03/21/2018 | JHD | BL | Correspondence with team re challenge complaint (.1); analyze further revised complaint (.2). | 0.30 | 1245.00 | $373.50 |
| 03/21/2018 | JHD | BL | Correspondence from Beth Levine re challenge complaint. | 0.10 | 1245.00 | $124.50 |
| 03/21/2018 | JHD | BL | Correspondence with Jason Rosell and Rob Feinstein re challenge complaint. | 0.10 | 1245.00 | $124.50 |
| 03/21/2018 | JHD | BL | Correspondence with Jason Rosell re and Rob Feinstein revised complaint (.1); review revised complaint (.2). | 0.30 | 1245.00 | $373.50 |
| 03/21/2018 | JHD | BL | Correspondence from Jason Rosell re challenge complaint (.1); analyze revisions to complaint (.5). | 0.60 | 1245.00 | $747.00 |
| 03/21/2018 | JHD | BL | Correspondence from Rob Feinstein re challenge complaint | 0.10 | 1245.00 | $124.50 |
| 03/21/2018 | SWG | BL | Review Debtors' document production. | 0.50 | 495.00 | $247.50 |
| 03/21/2018 | LSC | BL | Review and preparation of Debtors' document production for attorney review (1.6); preparation for depositions, including compilation of potential exhibits, research, and correspondence regarding the same (3.9). | 5.50 | 375.00 | $2,062.50 |
| 03/22/2018 | IDK | BL | Emails with J. Fried re his draft of standing motion for challenge issues including review of same, and feedback from others re same. | 0.30 | 1050.00 | $315.00 |
| 03/22/2018 | IDK | BL | Emails with attorneys re information from Debtors on preference analysis and quick review of same (.2). | 0.20 | 1050.00 | $210.00 |
| 03/22/2018 | SJK | BL | Review memorandum from Beth E. Levine regarding deposition witnesses, Utt, and Hagale. | 0.10 | 925.00 | $92.50 |
| 03/22/2018 | RJF | BL | Review Ad Hocs' draft challenge pleading. | 0.30 | 1095.00 | $328.50 |
| 03/22/2018 | RJF | BL | Review and comment on draft standing motion. | 0.90 | 1095.00 | $985.50 |

Pachulski Stang Ziehl & Jones LLP

Cobalt International O.C.C.

15117    00002

Page:    26

Invoice 119483

March 31, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/22/2018 | JMF | BL | Continue drafting standing motion. | 4.20 | 850.00 | $3,570.00 |
| 03/22/2018 | JHR | BL | Research re: OID issues and related correspondence with PSZJ team re: expert testimony. | 2.20 | 595.00 | $1,309.00 |
| 03/22/2018 | JHR | BL | Revise standing motion. | 1.90 | 595.00 | $1,130.50 |
| 03/22/2018 | GIG | BL | Emails with team re standing motion. | 0.20 | 750.00 | $150.00 |
| 03/22/2018 | GIG | BL | Analyze draft standing motion. | 0.50 | 750.00 | $375.00 |
| 03/22/2018 | GIG | BL | Multiple emails re OID, unmatured interest objection. | 0.50 | 750.00 | $375.00 |
| 03/22/2018 | GIG | BL | Review and consider prior research re OID claims. | 0.60 | 750.00 | $450.00 |
| 03/22/2018 | GIG | BL | Emails with J. Rosell re OID claims. | 0.10 | 750.00 | $75.00 |
| 03/22/2018 | JHD | BL | Correspondence from Josh Fried re OID issues and correspondence from Rob Feinstein re same. | 0.10 | 1245.00 | $124.50 |
| 03/22/2018 | JHD | BL | Correspondence from Jason Rosell re OID issues and analyze spreadsheet re same. | 0.30 | 1245.00 | $373.50 |
| 03/22/2018 | JHD | BL | Correspondence from Jason Rosell re OID calculations and correspondence from Jeff Wood re same. | 0.20 | 1245.00 | $249.00 |
| 03/22/2018 | JHD | BL | Correspondence with Josh Fried and Rob Feinstein re Section 502(d) objection and analyze opinion re same. | 0.30 | 1245.00 | $373.50 |
| 03/22/2018 | JHD | BL | Correspondence from Gabriel I. Glazer re research materials concerning OID. | 0.20 | 1245.00 | $249.00 |
| 03/22/2018 | JHD | BL | Correspondence from Gabriel I. Glazer re OID arguments and review prior brief re same. | 0.30 | 1245.00 | $373.50 |
| 03/22/2018 | JHD | BL | Review correspondence from Josh Fried re standing motion(.1); analyze draft standing motion and proposed order re same (.8). | 0.90 | 1245.00 | $1,120.50 |
| 03/22/2018 | JHD | BL | Correspondence with Rob Feinstein, Josh Fried and Jason Rosell re standing motion. | 0.30 | 1245.00 | $373.50 |
| 03/22/2018 | LSC | BL | Assist with preparation of materials for upcoming depositions and correspondence regarding the same (2.6); follow up with Court reporter regarding depositions (.3). | 2.90 | 375.00 | $1,087.50 |
| 03/23/2018 | MBL | BL | Review draft standing motion. | 0.50 | 875.00 | $437.50 |
| 03/23/2018 | MBL | BL | Review Houlihan expert report and emails with team re same. | 0.20 | 875.00 | $175.00 |
| 03/23/2018 | SJK | BL | Conference with S. Golden and Jason H. Rosell regarding intercompany debt and exchange issues. | 0.30 | 925.00 | $277.50 |
| 03/23/2018 | SJK | BL | Conferences with Beth E. Levine and Alan J. Kornfeld regarding deposition issues. | 0.10 | 925.00 | $92.50 |
| 03/23/2018 | JMF | BL | Continue drafting motion for standing to file complaint. | 4.30 | 850.00 | $3,655.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    27
Cobalt International O.C.C.                                          Invoice 119483
15117      00002                                                    March 31, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/23/2018 | JHR | BL | Conference with J. Fried re: standing motion. | 0.60 | 595.00 | $357.00 |
| 03/23/2018 | JHR | BL | Prepare exhibits to standing motion. | 1.70 | 595.00 | $1,011.50 |
| 03/23/2018 | GIG | BL | Confer with J. Fried re standing motion. | 0.10 | 750.00 | $75.00 |
| 03/23/2018 | GIG | BL | Confer with J. Rosell re standing motion and subsidiaries. | 0.10 | 750.00 | $75.00 |
| 03/23/2018 | GIG | BL | Emails re standing motion and avoidance claims. | 0.30 | 750.00 | $225.00 |
| 03/23/2018 | JHD | BL | Correspondence from Josh Fried re standing motion and analyze revised motion. | 0.50 | 1245.00 | $622.50 |
| 03/23/2018 | LSC | BL | Review Debtors' document productions and prepare same for attorney review. | 2.30 | 375.00 | $862.50 |
| 03/24/2018 | JHR | BL | Revise standing motion. | 0.90 | 595.00 | $535.50 |
| 03/24/2018 | LSC | BL | Assist attorneys with preparation for depositions. | 0.70 | 375.00 | $262.50 |
| 03/25/2018 | JHR | BL | Revise standing motion. | 1.60 | 595.00 | $952.00 |
| 03/25/2018 | SWG | BL | Attend to discovery matters. | 0.90 | 495.00 | $445.50 |
| 03/25/2018 | LSC | BL | Assist attorneys with preparation for depositions. | 0.70 | 375.00 | $262.50 |
| 03/26/2018 | CHM | BL | Conduct additional document review and telephone conferences with team re same. | 1.20 | 595.00 | $714.00 |
| 03/26/2018 | IDK | BL | Emails with J. Roselle re revised draft of challenge complaint (.2);  Emails with attorneys re feedback to standing motion for same and need for further backup (.2); Review of revised standing motion (.2). | 0.60 | 1050.00 | $630.00 |
| 03/26/2018 | MBL | BL | Confer with J. Rosell re standing motion (.1); review revised standing motion and emails re same (.3). | 0.40 | 875.00 | $350.00 |
| 03/26/2018 | SJK | BL | Telephone conference with Alan J. Kornfeld and Beth E. Levine regarding deposition topics and strategy. | 0.30 | 925.00 | $277.50 |
| 03/26/2018 | SJK | BL | Continue document review in preparation for depositions. | 0.30 | 925.00 | $277.50 |
| 03/26/2018 | SJK | BL | Continue deposition preparation and document review. | 0.90 | 925.00 | $832.50 |
| 03/26/2018 | SJK | BL | Begin review of documents for deposition preparation. | 2.20 | 925.00 | $2,035.00 |
| 03/26/2018 | SJK | BL | Conference call with Robert J. Feinstein, Beth E. Levine, Alan J. Kornfeld and Jason H. Rosell and Maria Bove regarding issues for depositions. | 0.50 | 925.00 | $462.50 |
| 03/26/2018 | SJK | BL | Review memorandum from Maria Bove regarding releases. | 0.10 | 925.00 | $92.50 |
| 03/26/2018 | SJK | BL | Review draft standing motion regarding deposition issues. | 0.80 | 925.00 | $740.00 |
| 03/26/2018 | SJK | BL | Memorandum to Robert J. Feinstein regarding breadth of standing motion and review reply. | 0.10 | 925.00 | $92.50 |

Pachulski Stang Ziehl & Jones LLP

Cobalt International O.C.C.

15117     00002

Page:    28

Invoice 119483

March 31, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/26/2018 | SJK | BL | Review board minutes for deposition. | 0.20 | 925.00 | $185.00 |
| 03/26/2018 | SJK | BL | Review Debtors' responses to 30(b)(6) notices. | 0.20 | 925.00 | $185.00 |
| 03/26/2018 | RJF | BL | Draft standing motion. | 2.00 | 1095.00 | $2,190.00 |
| 03/26/2018 | RJF | BL | Review revised standing motion and related emails. | 0.80 | 1095.00 | $876.00 |
| 03/26/2018 | MB | BL | Quick review of standing motion re exchange offers. | 0.30 | 795.00 | $238.50 |
| 03/26/2018 | JMF | BL | Continue drafting standing motion re fraudulent convergence complaint. | 2.80 | 850.00 | $2,380.00 |
| 03/26/2018 | LAF | BL | Citecheck & revise committee standing memo. | 1.00 | 395.00 | $395.00 |
| 03/26/2018 | JHR | BL | Revise challenge complaint. | 2.10 | 595.00 | $1,249.50 |
| 03/26/2018 | JHR | BL | Conference call with PSZJ litigation team re: confirmation deposition issues. | 0.50 | 595.00 | $297.50 |
| 03/26/2018 | JHR | BL | Revise standing motion. | 3.10 | 595.00 | $1,844.50 |
| 03/26/2018 | JHR | BL | Review revised standing motion. | 0.40 | 595.00 | $238.00 |
| 03/26/2018 | GIG | BL | Emails with J. Fried re make-whole fraudulent transfer claim. | 0.20 | 750.00 | $150.00 |
| 03/26/2018 | GIG | BL | Research re make-whole fraudulent transfer claim. | 0.20 | 750.00 | $150.00 |
| 03/26/2018 | GIG | BL | Emails with IMP, J. Fried re make-whole fraudulent transfer claim. | 0.20 | 750.00 | $150.00 |
| 03/26/2018 | JHD | BL | Correspondence from Isaac M. Pachulski re make-whole issues and correspondence from Josh Fried re same | 0.20 | 1245.00 | $249.00 |
| 03/26/2018 | JHD | BL | Correspondence with team re fraudulent transfer issues. | 0.40 | 1245.00 | $498.00 |
| 03/26/2018 | JHD | BL | Correspondence from Isaac M. Pachulski re F/T issues and analyze opinion re same (.3); correspondence with Josh Fried re same (.1). | 0.40 | 1245.00 | $498.00 |
| 03/26/2018 | SWG | BL | Review Debtors' latest document production. | 1.00 | 495.00 | $495.00 |
| 03/26/2018 | LSC | BL | Assist attorneys with preparation of potential exhibits for depositions. | 4.10 | 375.00 | $1,537.50 |
| 03/27/2018 | IDK | BL | Numerous emails re revised draft standing motion for challenge and feedback of others re same, including hearing scheduling issues (.5);  Emails with attorneys re revised complaint re challenge and feedback of others re same (.3). | 0.80 | 1050.00 | $840.00 |
| 03/27/2018 | MBL | BL | Various emails with team re standing motion. | 0.40 | 875.00 | $350.00 |
| 03/27/2018 | SJK | BL | Conference with deposition team and breach of fiduciary duty counsel regarding derivative claim valuation. | 0.50 | 925.00 | $462.50 |
| 03/27/2018 | RJF | BL | Review and revise standing motion. | 0.70 | 1095.00 | $766.50 |
| 03/27/2018 | JMF | BL | Draft and finalize standing motion to file complaint | 5.60 | 850.00 | $4,760.00 |

Pachulski Stang Ziehl & Jones LLP                          Page:    29
Cobalt International O.C.C.                                 Invoice 119483
15117    00002                                             March 31, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | against secured lienholders (4.8); multiple office conferences with J. Rosell (.4) and L. Forrester (.4) re same. | | | |
| 03/27/2018 | JMF | BL | Review board materials (.3); review motion to file materials and standing motion under seal (.2). | 0.50 | 850.00 | $425.00 |
| 03/27/2018 | LAF | BL | Citecheck & revise motion for authority to prosecute actions. | 4.80 | 395.00 | $1,896.00 |
| 03/27/2018 | JHR | BL | Revise standing motion and conduct related research regarding same. | 1.90 | 595.00 | $1,130.50 |
| 03/27/2018 | JHR | BL | Prepare motion to seal (.4); Revise complaint (1.7). | 2.10 | 595.00 | $1,249.50 |
| 03/27/2018 | JHR | BL | Prepare final draft of complaint with exhibits | 1.10 | 595.00 | $654.50 |
| 03/27/2018 | JHR | BL | Compile file ready versions of standing motion and challenge complaint with exhibits | 0.90 | 595.00 | $535.50 |
| 03/27/2018 | JHD | BL | Correspondence from Rob Feinstein re standing motion and proposed complaint. | 0.10 | 1245.00 | $124.50 |
| 03/27/2018 | JHD | BL | Analyze final version of standing motion and proposed order. | 0.80 | 1245.00 | $996.00 |
| 03/27/2018 | JHD | BL | Analyze final version of proposed complaint | 0.70 | 1245.00 | $871.50 |
| 03/27/2018 | SWG | BL | Attend to filing of standing motion. | 0.30 | 495.00 | $148.50 |
| 03/27/2018 | LSC | BL | Address issues with respect to depositions and correspondence regarding the same. | 0.40 | 375.00 | $150.00 |
| 03/28/2018 | MBL | BL | Miscellaneous emails with team re pending items (.2); review proposed settlement proposal (.2). | 0.40 | 875.00 | $350.00 |
| 03/28/2018 | SJK | BL | Complete deposition preparation, including notating outline and exhibits. | 3.50 | 925.00 | $3,237.50 |
| 03/28/2018 | SJK | BL | Conferences with Alan J. Kornfeld and Beth E. Levine regarding final deposition preparation. | 1.40 | 925.00 | $1,295.00 |
| 03/29/2018 | SJK | BL | Attend Hagale and Utt depositions. | 7.30 | 925.00 | $6,752.50 |
| 03/29/2018 | SJK | BL | Review and respond to memorandum from Ira D. Kharasch regarding bidder depositions. | 0.10 | 925.00 | $92.50 |
| 03/29/2018 | SJK | BL | Review James K. T. Hunter report regarding bidder depositions. | 0.10 | 925.00 | $92.50 |
| 03/29/2018 | SJK | BL | Draft and forward summary of Utt and Hagale depositions. | 0.40 | 925.00 | $370.00 |
| 03/29/2018 | SJK | BL | Review report of discovery hearing results. | 0.10 | 925.00 | $92.50 |
| 03/29/2018 | SWG | BL | Call with trial team (.3); follow up with La Asia Canty regarding status (.2). | 0.50 | 495.00 | $247.50 |
| 03/30/2018 | SJK | BL | Review discovery hearing results report. | 0.10 | 925.00 | $92.50 |
| 03/30/2018 | SWG | BL | Draft final subpoenas. | 0.20 | 495.00 | $99.00 |
| | | | | **285.90** | | **$211,634.50** |

Pachulski Stang Ziehl & Jones LLP

Cobalt International O.C.C.

15117     00002

Page:    30

Invoice 119483

March 31, 2018

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Case Administration [B110]** | | | | | | |
| 03/05/2018 | LSC | CA | Update critical dates memo, calendar entries and reminders. | 0.20 | 375.00 | $75.00 |
| 03/06/2018 | LSC | CA | Update critical dates memo, calendar entries and reminders. | 0.40 | 375.00 | $150.00 |
| 03/09/2018 | LSC | CA | Update critical dates memo, calendar entries and reminders. | 0.30 | 375.00 | $112.50 |
| 03/12/2018 | LSC | CA | Update critical dates memo, calendar entries and reminders. | 0.20 | 375.00 | $75.00 |
| 03/13/2018 | LSC | CA | Update critical dates memo, calendar entries and reminders (.3); preparation of materials for WIP call (1.5). | 1.80 | 375.00 | $675.00 |
| 03/15/2018 | IDK | CA | Emails with attorneys re coordination for WIP call tomorrow (.1). | 0.10 | 1050.00 | $105.00 |
| 03/15/2018 | SJK | CA | Review first day declaration regarding pertinent case facts. | 1.00 | 925.00 | $925.00 |
| 03/15/2018 | LSC | CA | Preparation of materials in advance of WIP call. | 1.70 | 375.00 | $637.50 |
| 03/16/2018 | RJF | CA | Participate on WIP call. | 0.50 | 1095.00 | $547.50 |
| 03/16/2018 | BEL | CA | Participate on WIP call. | 0.50 | 750.00 | $375.00 |
| 03/16/2018 | MB | CA | Participate on WIP call. | 0.50 | 795.00 | $397.50 |
| 03/16/2018 | SWG | CA | Participate on WIP call. | 0.50 | 495.00 | $247.50 |
| 03/16/2018 | LSC | CA | Participate on WIP call. | 0.50 | 375.00 | $187.50 |
| 03/20/2018 | LSC | CA | Update critical dates memo, calendar entries and reminders. | 0.40 | 375.00 | $150.00 |
| 03/22/2018 | LSC | CA | Update critical dates memo, calendar entries and reminders. | 0.30 | 375.00 | $112.50 |
|  |  |  |  | **8.90** |  | **$4,772.50** |
| **Claims Admin/Objections[B310]** | | | | | | |
| 03/09/2018 | MBL | CO | Review and analyze intercompany claim issues. | 0.40 | 875.00 | $350.00 |
| 03/09/2018 | SWG | CO | Research regarding intercompany claims. | 0.60 | 495.00 | $297.00 |
| 03/12/2018 | MBL | CO | Call and emails with B. Levine re intercompany issues. | 0.20 | 875.00 | $175.00 |
| 03/13/2018 | MBL | CO | Address email from Kirkland re intercompany claims. | 0.10 | 875.00 | $87.50 |
| 03/14/2018 | MB | CO | Research re grounds for objection/disallowance/recharacterization of intercompany committee claims (2.6); office conference with R. Feinstein re same (.3). | 2.90 | 795.00 | $2,305.50 |
| 03/14/2018 | MB | CO | Review schedules and global notes re intercompany | 0.90 | 795.00 | $715.50 |

Pachulski Stang Ziehl & Jones LLP

Cobalt International O.C.C.

15117    00002

Page:   31

Invoice 119483

March 31, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | claims, SEC filings and office conference with R. Feinstein re plan treatment of intercompany claims/allowance. | | | |
| 03/16/2018 | AJK | CO | Analysis of intercompany claims. | 0.60 | 1050.00 | $630.00 |
| 03/16/2018 | MB | CO | Research re intercompany claims and email to R. Feinstein re same. | 0.80 | 795.00 | $636.00 |
| 03/17/2018 | SWG | CO | Draft intercompany claim objection. | 4.10 | 495.00 | $2,029.50 |
| 03/19/2018 | SWG | CO | Draft objection to intercompany claim. | 3.10 | 495.00 | $1,534.50 |
| 03/20/2018 | MB | CO | Review intercompany claim objection (.2); several emails to S. Golden re comments to same (.3); research re affiliate intercompany claims/recharacterization (1.1). | 1.60 | 795.00 | $1,272.00 |
| 03/20/2018 | SWG | CO | Continue drafting intercompany claim objection. | 1.60 | 495.00 | $792.00 |
| 03/21/2018 | MBL | CO | Review draft Ad Hoc Group objection to claim. | 0.20 | 875.00 | $175.00 |
| 03/22/2018 | IDK | CO | Emails with attorneys re status and issues on inter-company claim objection (.2); Review and draft objection re same (.2). | 0.40 | 1050.00 | $420.00 |
| 03/22/2018 | MB | CO | Review revised intercompany claim objection. | 0.20 | 795.00 | $159.00 |
| 03/23/2018 | IDK | CO | Emails with Conway re its draft claims analysis and review of same. | 0.20 | 1050.00 | $210.00 |
| 03/23/2018 | MB | CO | Review further revised intercompany claim objection. | 0.10 | 795.00 | $79.50 |
| 03/24/2018 | IDK | CO | Emails with S. Golden and R. Feinstein re Conway's inter-company claims analysis, quick review of same, and problems with same (.3); Emails with S. Golden re his revised objection to intercompany claim, including review of same (.2). | 0.50 | 1050.00 | $525.00 |
| 03/25/2018 | MB | CO | Review internal emails re discovery re intercompany claims. | 0.10 | 795.00 | $79.50 |
| 03/26/2018 | IDK | CO | Email with Debtors re new claims analysis, including brief review of same. | 0.20 | 1050.00 | $210.00 |
| 03/27/2018 | JHD | CO | Analyze ad hoc committee objection to secured claims | 0.30 | 1245.00 | $373.50 |
| 03/28/2018 | SWG | CO | Further revise and update objection to intercompany claim. | 1.70 | 495.00 | $841.50 |
| 03/29/2018 | RJF | CO | Review and revise intercompany claim objection. | 0.50 | 1095.00 | $547.50 |
| 03/29/2018 | MB | CO | Review intercompany claim objection and telephone conference with J. Rosell re designation of votes. | 0.20 | 795.00 | $159.00 |
| 03/29/2018 | SWG | CO | Revise intercompany claim objection. | 0.60 | 495.00 | $297.00 |
| | | | | **22.10** | | **$14,901.00** |

Pachulski Stang Ziehl & Jones LLP

Cobalt International O.C.C.

15117      00002

Page:     32

Invoice 119483

March 31, 2018

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Compensation Prof. [B160]** | | | | | | |
| 03/26/2018 | WLR | CP | Review filed first monthly fee statement (.2); send correspondence to La Asia Canty re same (.1). | 0.30 | 725.00 | $217.50 |
| | | | | **0.30** | | **$217.50** |
| **Comp. of Prof./Others** | | | | | | |
| 03/29/2018 | LSC | CPO | Finalize Conway MacKenzie's January monthly fee statement and coordinate filing of same with local counsel. | 0.20 | 375.00 | $75.00 |
| | | | | **0.20** | | **$75.00** |
| **Financing [B230]** | | | | | | |
| 03/02/2018 | RJF | FN | Review DIP order markup and related emails. | 0.50 | 1095.00 | $547.50 |
| 03/06/2018 | MBL | FN | Review draft mortgage perfection memo from co-counsel and emails with team and co-counsel re same. | 0.70 | 875.00 | $612.50 |
| 03/07/2018 | MBL | FN | Review, update, and revise perfection memo (.7); review applicable background documents (1.7); email team re perfection issues (.1). | 2.50 | 875.00 | $2,187.50 |
| 03/07/2018 | MBL | FN | Review final cash collateral order. | 0.10 | 875.00 | $87.50 |
| 03/07/2018 | MBL | FN | Coordinate with co-counsel re revised mortgage perfection memo. | 0.20 | 875.00 | $175.00 |
| 03/07/2018 | RJF | FN | Telephone conference with K. Green regarding lien defects. | 0.30 | 1095.00 | $328.50 |
| 03/07/2018 | JHD | FN | Analyze documents re security interest in investment account and correspondence with Max Litvak re same. | 0.40 | 1245.00 | $498.00 |
| 03/08/2018 | MBL | FN | Review final mortgage perfection memo and coordinate final changes with co-counsel and team re same. | 0.30 | 875.00 | $262.50 |
| 03/08/2018 | JHR | FN | Review mortgage lease perfection memo. | 0.60 | 595.00 | $357.00 |
| 03/08/2018 | JHR | FN | Review perfection memo and related documents. | 1.20 | 595.00 | $714.00 |
| 03/12/2018 | MBL | FN | Address I. Kharasch inquiry re lien perfection issues and confer with J. Rosell re same. | 0.30 | 875.00 | $262.50 |
| 03/22/2018 | IDK | FN | Numerous emails with attorneys re ad hoc objection on challenge and issues with its OID calculation and research re same. | 0.40 | 1050.00 | $420.00 |
| 03/22/2018 | JHD | FN | Correspondence from Gabriel I. Glazer re OID issues. | 0.20 | 1245.00 | $249.00 |
| | | | | **7.70** | | **$6,701.50** |

Pachulski Stang Ziehl & Jones LLP
Cobalt International O.C.C.
15117     00002

Page:     33
Invoice 119483
March 31, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **General Creditors Comm. [B150]** | | | | | | |
| 03/01/2018 | LAF | GC | Update creditor website. | 0.80 | 395.00 | $316.00 |
| 03/02/2018 | IDK | GC | Emails with R. Feinstein re his extensive draft memo to Committee on numerous emails, including review of same (.2); Emails with attorneys re committee member requests re others, and consider (.2). | 0.40 | 1050.00 | $420.00 |
| 03/05/2018 | LAF | GC | Update Cobalt creditor site. | 0.80 | 395.00 | $316.00 |
| 03/14/2018 | SWG | GC | Prepare committee minutes. | 0.10 | 495.00 | $49.50 |
| 03/27/2018 | LAF | GC | Update Cobalt creditor website. | 0.30 | 395.00 | $118.50 |
| 03/28/2018 | SWG | GC | Telephone call with creditor re case status. | 0.20 | 495.00 | $99.00 |
| | | | | **2.60** | | **$1,319.00** |
| **Hearing** | | | | | | |
| 03/05/2018 | LSC | HE | Preparation of materials for continued DS hearing and correspondence regarding same. | 2.10 | 375.00 | $787.50 |
| 03/06/2018 | LSC | HE | Prepare additional materials for continued DS Hearing. | 0.80 | 375.00 | $300.00 |
| 03/07/2018 | RJF | HE | Prepare for disclosure statement hearing, including review of revised documents, Debtors reply and related negotiations at K&E. | 5.00 | 1095.00 | $5,475.00 |
| 03/08/2018 | IDK | HE | Telephonically attend initial hearing on adequacy of Disclosure Statement (.8);  Telephonically attend second part of today's Disclosure Statement hearing (.7);  Review various new versions of plan and Disclosure Statement filed mid-day before 2d hearing of today (.6);  Telephone conference with R. Feinstein re result of today's Disclosure Statement hearings and next steps for confirmation (.3); Emails with J. Pomerantz and R. Feinstein re result of hearings and article on same (.1). | 2.50 | 1050.00 | $2,625.00 |
| 03/08/2018 | IDK | HE | Review Debtors' early morning filed Disclosure Statement with its new changes, its supplemental reply, revised plan for today's Disclosure Statement hearing (.8); | 0.80 | 1050.00 | $840.00 |
| 03/08/2018 | RJF | HE | Prepare for disclosure statement hearing, including review of Debtors' reply, amended plan, disclosure statement and approval order. | 2.00 | 1095.00 | $2,190.00 |
| 03/08/2018 | RJF | HE | Attend disclosure statement hearing, including adjournment meetings at K&E regarding waterfall, internal claims, releases. | 7.00 | 1095.00 | $7,665.00 |
| 03/08/2018 | MB | HE | Appear telephonically at disclosure statement hearing. | 0.80 | 795.00 | $636.00 |

Pachulski Stang Ziehl & Jones LLP

Cobalt International O.C.C.

15117      00002

Page:    34

Invoice 119483

March 31, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/08/2018 | MB | HE | Appear telephonically at continued disclosure statement hearing. | 0.80 | 795.00 | $636.00 |
| 03/08/2018 | SWG | HE | Telephonically participate in hearing. | 1.20 | 495.00 | $594.00 |
| 03/28/2018 | SWG | HE | Prepare for confirmation. | 0.60 | 495.00 | $297.00 |
| 03/28/2018 | LSC | HE | Preparation for confirmation hearing/trial, including identification and retrieval of potential exhibits. revisions to exhibit list, and begin preparation of electronic and hard copy sets of same. | 9.70 | 375.00 | $3,637.50 |
| 03/29/2018 | IDK | HE | Attend telephonically hearing on Milbank motion to produce regarding collusion vs TOTAL/Statoil (1.0). | 1.00 | 1050.00 | $1,050.00 |
| 03/29/2018 | SWG | HE | Telephonically participate in hearing. | 1.00 | 495.00 | $495.00 |
| 03/29/2018 | LSC | HE | Telephone calls with A. Kornfeld, S. Golden, and Ian Andryszak (TrialGraphix) regarding logistics for upcoming hearing (.6); follow up with court reporter regarding depositions transcripts and exhibits (.4); continued preparation for confirmation hearing, including identification and retrieval of exhibits, revisions to witness & exhibit list, and preparation of binders of materials (10.0). | 11.00 | 375.00 | $4,125.00 |
| 03/30/2018 | AJK | HE | Prepare for trial (including review of documents and working on witness outlines). | 9.80 | 1050.00 | $10,290.00 |
| 03/30/2018 | LSC | HE | Continued preparation for confirmation hearing/trial including retrieval of additional exhibits, preparation of trial materials for counsel, follow up regarding exhibits not yet provided by other counsel, and preparation of binders of materials for counsel. | 12.80 | 375.00 | $4,800.00 |
| 03/31/2018 | AJK | HE | Prepare for trial (witness outlines). | 14.80 | 1050.00 | $15,540.00 |
| 03/31/2018 | LSC | HE | Continued preparation for confirmation hearing/trial including retrieval of additional exhibits, preparation of trial materials for counsel, follow up regarding exhibits not yet provided by other counsel, and preparation of binders of materials for counsel. | 11.00 | 375.00 | $4,125.00 |
| | | | | **94.70** | | **$66,108.00** |

## Insurance Issues

| | | | | | | |
|---|---|---|---|---|---|---|
| 03/01/2018 | IAWN | II | Review insurance documents in virtual file room, exchange emails with Patricia Jeffries and Beth Levine re same. | 4.60 | 925.00 | $4,255.00 |
| 03/02/2018 | IAWN | II | Review reconstituted virtual file room documents with additional insurance policies and correspondence, and begin analyzing same. | 4.20 | 925.00 | $3,885.00 |
| 03/03/2018 | IAWN | II | Continued review of insurance documents. | 2.80 | 925.00 | $2,590.00 |
| 03/04/2018 | IAWN | II | Continued review of insurance documents. | 3.00 | 925.00 | $2,775.00 |

Pachulski Stang Ziehl & Jones LLP

Cobalt International O.C.C.

15117    00002

Page:    35

Invoice 119483

March 31, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/05/2018 | IAWN | II | Review and analyze insurance denial letters and other coverage issues in preparation for call. | 2.30 | 925.00 | $2,127.50 |
| 03/05/2018 | IAWN | II | Exchange emails with Beth Levine and Steven Golden re denial of coverage letters. | 0.10 | 925.00 | $92.50 |
| 03/05/2018 | IDK | II | Emails with Debtors and with our internal insurance person re insurance issues on release issues in plan re D&O coverage and need for call (.3);  Attend conference call with Debtors and others re same issues and potential resolution with plaintiffs (.6);  Emails with R Feinstein re status of waterfall analysis from Debtor (.2);  Review of prior information and analysis for updated waterfall estimate (.7). | 1.80 | 1050.00 | $1,890.00 |
| 03/05/2018 | RJF | II | Follow-up telephone conference with Iain A. W. Nasatir regarding D&O issues. | 0.30 | 1095.00 | $328.50 |
| 03/06/2018 | IAWN | II | Continued review of insurance documents (2.2), exchange emails with Beth Levine and Robert J Feinstein re current D&O policy program and settlement towers (.3). | 2.50 | 925.00 | $2,312.50 |
| 03/06/2018 | IAWN | II | Review emails from Debtors re escrow and insurance settlements review and analyze same and tower information | 1.80 | 925.00 | $1,665.00 |
| 03/07/2018 | IAWN | II | Exchange emails and telephone calls with Ira D Kharasch and Robert J Feinstein re comments on settlement structure and insurance issues. | 1.10 | 925.00 | $1,017.50 |
| 03/15/2018 | RJF | II | Telephone conference with Entwhistle regarding D&O insurance, etc. | 0.40 | 1095.00 | $438.00 |
| | | | | 24.90 | | $23,376.50 |

## Meeting of Creditors [B150]

| | | | | | | |
|---|---|---|---|---|---|---|
| 03/01/2018 | IDK | MC | Attend short call with committee members and others (.3); Emails with Committee and professionals re status next call attendance at auction and coordinate auction with committee (.3). | 0.60 | 1050.00 | $630.00 |
| 03/01/2018 | IDK | MC | Emails with Debtors' and others re coordination of call today (.1);  Attend conference call with Debtors' team and others re issues on auction, plan, DS, make whole (1.0). | 1.10 | 1050.00 | $1,155.00 |
| 03/03/2018 | RJF | MC | Draft update email to committee. | 0.40 | 1095.00 | $438.00 |
| 03/06/2018 | IDK | MC | Prepare for and attend Committee conference call on upcoming auction and plan issues (.5). | 0.50 | 1050.00 | $525.00 |
| 03/06/2018 | RJF | MC | Participate on telephonic committee meeting. | 0.40 | 1095.00 | $438.00 |
| 03/06/2018 | RJF | MC | Provide updates to committee regarding auction. | 0.30 | 1095.00 | $328.50 |
| 03/06/2018 | SWG | MC | Participate on Committee call. | 0.40 | 495.00 | $198.00 |

Pachulski Stang Ziehl & Jones LLP
Cobalt International O.C.C.
15117     00002

Page:     36
Invoice 119483
March 31, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/08/2018 | IDK | MC | Emails and telephone conference with Committee in between today's Disclosure Statement hearings on status of same and negotiations (.6). | 0.60 | 1050.00 | $630.00 |
| 03/08/2018 | JNP | MC | Participate on Committee call regarding status. | 0.50 | 975.00 | $487.50 |
| 03/08/2018 | MB | MC | Participate on Committee call and draft minutes re same. | 0.90 | 795.00 | $715.50 |
| 03/08/2018 | SWG | MC | Participate on call with Committee. | 0.50 | 495.00 | $247.50 |
| 03/09/2018 | IDK | MC | Emails with Committee re status, need for next Committee call, logistics re same, and latest plan/disclosure statement, including brief review of same (.5); Emails with attorneys re coordination of call with ad hoc unsecured group next week on alternatives, agenda re same (.3). | 0.80 | 1050.00 | $840.00 |
| 03/12/2018 | IDK | MC | Prepare for call with ad hoc unsecured notes counsel and their members for alternatives (.3); Attend conference call with ad hoc unsecureds re same (.7); Telephone conference with J. Pomerantz after call (.1). | 1.10 | 1050.00 | $1,155.00 |
| 03/13/2018 | IDK | MC | Emails with Committee, others re status and need for call tomorrow, and Committee's feedback on discovery (.3); Emails with Conway and others re status and any feedback from ad hocs (.2). | 0.50 | 1050.00 | $525.00 |
| 03/13/2018 | RJF | MC | Email Committee regarding next meeting. | 0.20 | 1095.00 | $219.00 |
| 03/14/2018 | AJK | MC | Participate on Committee call. | 1.20 | 1050.00 | $1,260.00 |
| 03/14/2018 | IDK | MC | Prepare for Committee call, including review and consideration of draft agenda (.3); Attend Committee call on status and next steps for confirmation and other issues (1.3); Emails with Uzzi and others re same and coordination of call (.3). | 1.90 | 1050.00 | $1,995.00 |
| 03/14/2018 | JNP | MC | Participate on Committee call. | 1.00 | 975.00 | $975.00 |
| 03/14/2018 | RJF | MC | Prepare for committee meeting and review agenda in connection with the same. | 0.80 | 1095.00 | $876.00 |
| 03/14/2018 | RJF | MC | Participate on telephonic committee meeting. | 1.30 | 1095.00 | $1,423.50 |
| 03/14/2018 | BEL | MC | Confer with S. Golden regarding committee call. | 0.40 | 750.00 | $300.00 |
| 03/14/2018 | SWG | MC | Participate on Committee conference call. | 1.20 | 495.00 | $594.00 |
| 03/15/2018 | IDK | MC | Attend conference call with G. Uzzi, others on overall case strategy, collusion, alternate plan (.8); Emails and telephone conference (for part of conference) with Committee Chair re same (.5). | 1.30 | 1050.00 | $1,365.00 |
| 03/15/2018 | IDK | MC | Review of emails with Committee and others re the proposal by Debtor and lenders to extend challenge deadline and conditions and questions re related settlement discussions (.2). | 0.20 | 1050.00 | $210.00 |

Pachulski Stang Ziehl & Jones LLP

Cobalt International O.C.C.

15117      00002

Page:   37

Invoice 119483

March 31, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/16/2018 | IDK | MC | Emails with Committee chair and others re next call (.2). | 0.20 | 1050.00 | $210.00 |
| 03/19/2018 | IDK | MC | Emails with Committee re draft of issues list re challenge and feedback re same (.3);  Emails with Milbank re same and their feedback (.1). | 0.40 | 1050.00 | $420.00 |
| 03/19/2018 | JNP | MC | Draft email to C. Ryan regarding outstanding issues. | 0.20 | 975.00 | $195.00 |
| 03/20/2018 | IDK | MC | Attend conference call with Committee chair on status, collusion, Cutt issues (.4);  Telephone conference with R. Feinstein re same (.1);  Emails with attorneys re Committee chair requests (.1);  Attend conference call with Committee on all open issues (.4). | 1.00 | 1050.00 | $1,050.00 |
| 03/20/2018 | RJF | MC | Participate in telephonic Committee meeting. | 0.40 | 1095.00 | $438.00 |
| 03/20/2018 | RJF | MC | Respond to creditor inquiry. | 0.30 | 1095.00 | $328.50 |
| 03/20/2018 | SWG | MC | Participate on Committee call. | 0.40 | 495.00 | $198.00 |
| 03/27/2018 | IDK | MC | Emails with Conway and Committee re need for Committee call and coordinate same, as well as status of standing motion and complaint. | 0.30 | 1050.00 | $315.00 |
| 03/28/2018 | IDK | MC | Emails with R. Feinstein re coordination of committee call tomorrow and court hearing (.2); Emails with Milbank re status and need for catch up tomorrow and coordinate (.2); Emails with attorneys re tomorrow's hearing re ad hoc motion and potential continuance of confirmation, and coordinate of appearances (.3). | 0.70 | 1050.00 | $735.00 |
| 03/29/2018 | IDK | MC | Emails with R. Feinstein re upcoming committee call and court call conflict  (.1); Emails with Committee re upcoming call today and hearing as well, and later re need to continue re hearing delay and coordinate same (.4);  Attend conference call with Committee and professionals on case status, potential global settlement, collusion, and upcoming confirmation issues (1.0);  Telephone conference with J Young re result of call and next steps on global offer (.1);  Emails with Conway team re open issues on draft global settlement proposal (.2); Emails with Committee chair re status and his concerns (.2). | 2.00 | 1050.00 | $2,100.00 |
| 03/29/2018 | RJF | MC | Participate on telephonic Committee meeting. | 0.90 | 1095.00 | $985.50 |
| 03/29/2018 | SWG | MC | Participate on Committee call | 1.10 | 495.00 | $544.50 |
| | | | | **26.00** | | **$25,050.00** |

## Non-Working Travel

| | | | | | | |
|---|---|---|---|---|---|---|
| 03/05/2018 | IDK | NT | Non-working travel from LA to Houston for | 5.50 | 525.00 | $2,887.50 |

Pachulski Stang Ziehl & Jones LLP
Cobalt International O.C.C.
15117    00002

Page:    38
Invoice 119483
March 31, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | attendance at auction. (Billed at 1/2 normal rate) | | | |
| 03/05/2018 | RJF | NT | Nonworking travel to Houston. (Billed at 1/2 normal rate) | 4.00 | 547.50 | $2,190.00 |
| 03/07/2018 | IDK | NT | Travel from Houston to LA from auction and meetings. (Billed at 1/2 normal rate) | 4.40 | 525.00 | $2,310.00 |
| 03/08/2018 | RJF | NT | Nonworking travel to New York after disclosure statement hearing. (Billed at 1/2 normal rate) | 5.00 | 547.50 | $2,737.50 |
| 03/21/2018 | SJK | NT | Travel from Houston to Ventura. | 7.50 | 462.50 | $3,468.75 |
| 03/22/2018 | JKH | NT | Travel from Los Angeles to New York City for Houlihan interview. | 8.90 | 462.50 | $4,116.25 |
| 03/23/2018 | JKH | NT | Travel from New York City to Los Angeles after Houlihan interview. (Billed at 1/2 normal rate) | 9.30 | 462.50 | $4,301.25 |
| 03/26/2018 | BEL | NT | Travel to Houston. for depositions. (Billed at 1/2 normal rate) | 2.10 | 375.00 | $787.50 |
| 03/27/2018 | JKH | NT | Travel to Houston for deposition preparation, attendance. (Billed at 1/2 normal rate) | 6.00 | 462.50 | $2,775.00 |
| 03/27/2018 | SJK | NT | Travel from Ventura to Houston for depositions. (Billed at 1/2 normal rate) | 7.50 | 462.50 | $3,468.75 |
| 03/28/2018 | AJK | NT | Return travel from Houston. (Billed at 1/2 normal rate) | 8.20 | 525.00 | $4,305.00 |
| 03/28/2018 | BEL | NT | Travel from Houston to New York. (Billed at 1/2 normal rate) | 5.20 | 375.00 | $1,950.00 |
| 03/29/2018 | JKH | NT | Travel to Los Angeles after Houston depositions. (Billed at 1/2 normal rate) | 6.50 | 462.50 | $3,006.25 |
| 03/29/2018 | SJK | NT | Travel from Houston to Ventura. (Billed at 1/2 normal rate) | 8.00 | 462.50 | $3,700.00 |
| | | | | **88.10** | | **$42,003.75** |

## PSZ&J Compensation

| | | | | | | |
|---|---|---|---|---|---|---|
| 03/28/2018 | LSC | PC | Draft February monthly fee statement. | 0.50 | 375.00 | $187.50 |
| 03/29/2018 | RJF | PC | Review second monthly fee statement. | 0.30 | 1095.00 | $328.50 |
| 03/29/2018 | LSC | PC | Finalize February monthly fee statement and coordinate filing of same with local counsel. | 0.20 | 375.00 | $75.00 |
| | | | | **1.00** | | **$591.00** |

## Plan & Disclosure Stmt. [B320]

| | | | | | | |
|---|---|---|---|---|---|---|
| 03/01/2018 | RJF | PD | Telephone conference with M. Etkin regarding plan issues. | 0.30 | 1095.00 | $328.50 |
| 03/04/2018 | JNP | PD | Conference with Robert J. Feinstein regarding call with Kirkland and status. | 0.20 | 975.00 | $195.00 |
| 03/04/2018 | RJF | PD | Telephone conference with Weiland regarding plan | 0.40 | 1095.00 | $438.00 |

Pachulski Stang Ziehl & Jones LLP | Page: 39
Cobalt International O.C.C. | Invoice 119483
15117    00002 | March 31, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | issues. | | | |
| 03/05/2018 | SWG | PD | Send email regarding W+E list for DS hearing. | 0.10 | 495.00 | $49.50 |
| 03/05/2018 | IAWN | PD | Attend telephone conference with Debtors and Robert J Feinstein re plan issues. | 1.00 | 925.00 | $925.00 |
| 03/05/2018 | IAWN | PD | Review email exchange re timing of call with Weiland, etc. | 0.20 | 925.00 | $185.00 |
| 03/05/2018 | IAWN | PD | Exchange emails and telephone calls with Robert J Feinstein re Cobalt plan issues. | 0.40 | 925.00 | $370.00 |
| 03/05/2018 | RJF | PD | Office conference with Maria Bove regarding plan issues. | 0.30 | 1095.00 | $328.50 |
| 03/05/2018 | RJF | PD | Review plan and insurance documents regarding D&O claims. | 0.70 | 1095.00 | $766.50 |
| 03/05/2018 | RJF | PD | Call with K&E, Iain A. W. Nasatir regarding derivative claims and insurance. | 0.50 | 1095.00 | $547.50 |
| 03/05/2018 | BEL | PD | Emails with Iain A. W. Nasatir regarding insurance documents. | 0.40 | 750.00 | $300.00 |
| 03/05/2018 | MB | PD | Analyze release issues in other plans and office conference with R. Feinstein re Cobalt plan releases. | 0.30 | 795.00 | $238.50 |
| 03/06/2018 | IDK | PD | Emails with Debtors and R. Feinstein re waterfall status (.1);  Emails with Debtors re further information on D&O coverage re the release issues (.2). | 0.30 | 1050.00 | $315.00 |
| 03/07/2018 | IAWN | PD | Review and analyze revised settlement structure and provide commentary for Robert J Feinstein and Ira D Kharasch pre-hearing. | 1.80 | 925.00 | $1,665.00 |
| 03/07/2018 | IAWN | PD | Review and analyze settlement structure from Debtors. | 1.70 | 925.00 | $1,572.50 |
| 03/07/2018 | IDK | PD | Review of Debtors' revised plan and Disclosure Statement filed tonight, and problem with release language (.5);  Emails with Debtors' and R. Feinstein re our problems with release language and status of negotiations on same, and Debtors' potential alternative language (.3);  Review of I. Nasatir's suggested changes to Debtors' latest version re releases and D&O (.2). | 1.00 | 1050.00 | $1,050.00 |
| 03/07/2018 | IDK | PD | Emails with Debtors' and R. Feinstein re status of our getting waterfall analysis and its impact on our Disclosure Statement objection if not received, and Debtors' request for meeting today re same (.3); Emails with Debtors' re logistics for meeting today at its Houston office, as well as with Conway (.2); Attend meeting at K&E Houston offices re waterfall and issues on plan and disclosure statement re releases and other issues (3.4). | 3.90 | 1050.00 | $4,095.00 |
| 03/07/2018 | IDK | PD | Emails with Debtors' re proposed term sheet on | 1.00 | 1050.00 | $1,050.00 |

Pachulski Stang Ziehl & Jones LLP

Cobalt International O.C.C.

15117    00002

Page:    40

Invoice 119483

March 31, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | settlement structure of the releases under the plan and related D&O language, including review of same (.4);  Emails with internal team re tomorrow's Disclosure Statement hearing and logistics (.2); Emails with Debtors, Conway, others re issues on whether some leases are unencumbered and impact on Disclosure Statement (.2);  Review of Debtors' draft best interest test discussion (.2). | | | |
| 03/07/2018 | RJF | PD | Draft supplemental objection to disclosure statement. | 0.40 | 1095.00 | $438.00 |
| 03/07/2018 | RJF | PD | Review further revised plan and disclosure statement. | 0.50 | 1095.00 | $547.50 |
| 03/07/2018 | RJF | PD | Telephone conference with B. Weiland regarding makewhole negotiations. | 0.30 | 1095.00 | $328.50 |
| 03/07/2018 | MB | PD | Telephone conference with R. Feinstein re auction/disclosure statement/open issues. | 0.20 | 795.00 | $159.00 |
| 03/07/2018 | MB | PD | Revise supplemental disclosure statement objection several times. | 1.40 | 795.00 | $1,113.00 |
| 03/07/2018 | JMF | PD | Review objection to Plan confirmation. | 0.30 | 850.00 | $255.00 |
| 03/07/2018 | SWG | PD | Draft supplement to DS objection. | 0.50 | 495.00 | $247.50 |
| 03/08/2018 | IDK | PD | Review of memos from Conway with Houlihan updated waterfall analyses based on different assumptions (.4). | 0.40 | 1050.00 | $420.00 |
| 03/08/2018 | IDK | PD | Emails with internal team re need for call on plan discovery related to conference. | 0.20 | 1050.00 | $210.00 |
| 03/08/2018 | BEL | PD | Confer with Robert J. Feinstein regarding plan discovery requests. | 0.30 | 750.00 | $225.00 |
| 03/08/2018 | BEL | PD | Draft plan discovery requests. | 1.20 | 750.00 | $900.00 |
| 03/08/2018 | BEL | PD | Review amended plan and disclosure statement. | 0.70 | 750.00 | $525.00 |
| 03/08/2018 | BEL | PD | Review pleadings and presentation material. | 1.60 | 750.00 | $1,200.00 |
| 03/08/2018 | MB | PD | Quick review of redline of disclosure statement and disclosure statement order. | 0.50 | 795.00 | $397.50 |
| 03/08/2018 | MB | PD | Email to R. Feinstein re open release opt out issues. | 0.20 | 795.00 | $159.00 |
| 03/09/2018 | AJK | PD | Participate on PSZJ call re plan discovery. | 1.00 | 1050.00 | $1,050.00 |
| 03/09/2018 | IDK | PD | Emails with Debtors' as well as ad hocs and Committee re finalization issues on Committee letter re voting on plan (.3);  Attend internal group call on next steps to oppose confirmation and related discovery (1.0). | 1.30 | 1050.00 | $1,365.00 |
| 03/09/2018 | JNP | PD | Conference with Robert J. Feinstein regarding status. | 0.10 | 975.00 | $97.50 |
| 03/09/2018 | MBL | PD | Call with team re plan confirmation issues and litigation (1.0); follow-up call with Conway re same | 1.40 | 875.00 | $1,225.00 |

Pachulski Stang Ziehl & Jones LLP

Cobalt International O.C.C.

15117     00002

Page:    41

Invoice 119483

March 31, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | and update team (0.4). | | | |
| 03/09/2018 | RJF | PD | Internal call regarding plan discovery. | 1.00 | 1095.00 | $1,095.00 |
| 03/09/2018 | RJF | PD | Finalize committee solicitation letter and related emails with Committee members. | 0.80 | 1095.00 | $876.00 |
| 03/09/2018 | BEL | PD | Conference call regarding plan discovery. | 1.10 | 750.00 | $825.00 |
| 03/12/2018 | AJK | PD | Review confirmation order. | 0.10 | 1050.00 | $105.00 |
| 03/12/2018 | MBL | PD | Review and comment on discovery requests regarding plan issues. | 0.40 | 875.00 | $350.00 |
| 03/12/2018 | BEL | PD | Confer with Robert J. Feinstein regarding plan discovery issues. | 0.30 | 750.00 | $225.00 |
| 03/12/2018 | BEL | PD | Draft plan discovery requests. | 3.80 | 750.00 | $2,850.00 |
| 03/12/2018 | BEL | PD | Review pleadings in connection with plan. | 0.50 | 750.00 | $375.00 |
| 03/12/2018 | BEL | PD | Revise discovery requests. | 1.80 | 750.00 | $1,350.00 |
| 03/13/2018 | AJK | PD | Review and analyze plan and disclosure statement in connection with potential litigation issue. | 3.70 | 1050.00 | $3,885.00 |
| 03/13/2018 | IDK | PD | Emails with R. Feinstein re Debtors' latest proposal on term sheet on releases and D&O insurance, including review of same. | 0.50 | 1050.00 | $525.00 |
| 03/13/2018 | IDK | PD | Emails with attorneys re issues and draft of discovery on confirmation issues, including validity of inter-company claims (0.4). | 0.40 | 1050.00 | $420.00 |
| 03/13/2018 | JNP | PD | Conference with Robert J. Feinstein regarding Plan strategy issues and game plan. | 0.60 | 975.00 | $585.00 |
| 03/13/2018 | LFC | PD | Review plan discovery requests. | 0.20 | 975.00 | $195.00 |
| 03/13/2018 | RJF | PD | Telephone conference with E. Schaeffer regarding plan issues. | 0.50 | 1095.00 | $547.50 |
| 03/13/2018 | RJF | PD | Review and comment on draft discovery notices. | 0.50 | 1095.00 | $547.50 |
| 03/13/2018 | RJF | PD | Office conferences with Maria Bove, Beth E. Levine regarding plan discovery and confirmation objection. | 0.70 | 1095.00 | $766.50 |
| 03/13/2018 | BEL | PD | Further revisions to plan discovery requests. | 1.10 | 750.00 | $825.00 |
| 03/13/2018 | BEL | PD | Review and revise plan discovery requests. | 0.70 | 750.00 | $525.00 |
| 03/13/2018 | BEL | PD | Telephone conference with Alan J. Kornfeld regarding plan discovery. | 0.20 | 750.00 | $150.00 |
| 03/13/2018 | BEL | PD | Telephone conference with Alan J. Kornfeld regarding discovery. | 0.20 | 750.00 | $150.00 |
| 03/13/2018 | BEL | PD | Review and revise plan discovery requests. | 2.80 | 750.00 | $2,100.00 |
| 03/13/2018 | MB | PD | Office conference with R. Feinstein re confirmation objection. | 0.30 | 795.00 | $238.50 |
| 03/13/2018 | MB | PD | Review plan settlement term sheet. | 0.30 | 795.00 | $238.50 |

Pachulski Stang Ziehl & Jones LLP                                         Page:    42
Cobalt International O.C.C.                                               Invoice 119483
15117     00002                                                          March 31, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/13/2018 | MB | PD | Review confirmation discovery requests (.2); review plan of reorganization re same (.2); emails with R. Feinstein re comments (.1); revise same (.3); review disclosure statement re same (.3). | 1.10 | 795.00 | $874.50 |
| 03/13/2018 | MB | PD | Legal research in connection with confirmation objection. | 1.60 | 795.00 | $1,272.00 |
| 03/13/2018 | JHR | PD | Review revised discovery requests re confirmation. | 0.30 | 595.00 | $178.50 |
| 03/13/2018 | GIG | PD | Emails with J. Rosell re make-whole claims. | 0.10 | 750.00 | $75.00 |
| 03/14/2018 | JNP | PD | Conference with Robert J. Feinstein and Ira D. Kharasch regarding strategy and issues. | 0.30 | 975.00 | $292.50 |
| 03/14/2018 | RJF | PD | Final review of plan discovery requests. | 0.30 | 1095.00 | $328.50 |
| 03/14/2018 | RJF | PD | Telephone conference with Entwistle regarding D&O claims. | 0.40 | 1095.00 | $438.00 |
| 03/14/2018 | RJF | PD | Office conferences with Maria Bove regarding confirmation objection research. | 0.50 | 1095.00 | $547.50 |
| 03/14/2018 | RJF | PD | Office conferences with Maria Bove and Beth E. Levine regarding plan issues. | 0.70 | 1095.00 | $766.50 |
| 03/14/2018 | RJF | PD | Telephone conference with Ira D. Kharasch and Jeffrey N. Pomerantz regarding plan discovery and confirmation issues. | 0.40 | 1095.00 | $438.00 |
| 03/14/2018 | BEL | PD | Revise and finalize plan discovery requests. | 0.70 | 750.00 | $525.00 |
| 03/14/2018 | BEL | PD | Review plan and disclosure statements and prepare for depositions. | 3.40 | 750.00 | $2,550.00 |
| 03/14/2018 | MB | PD | Review revised confirmation discovery requests. | 0.20 | 795.00 | $159.00 |
| 03/14/2018 | MB | PD | Legal research re confirmation objection. | 3.10 | 795.00 | $2,464.50 |
| 03/15/2018 | IDK | PD | Telephone conferences with Strodolo at Milbank re his concerns on make whole challenge and other issues on collusion. | 0.30 | 1050.00 | $315.00 |
| 03/15/2018 | IDK | PD | Emails and telephone conference with SEC for part of its call (.3);  Emails with attorneys re release/opt out issues in 5th Circuit (.2). | 0.50 | 1050.00 | $525.00 |
| 03/15/2018 | JNP | PD | Conference with J. Fried regarding releases and emails regarding same. | 0.20 | 975.00 | $195.00 |
| 03/15/2018 | JNP | PD | Conference with Ira D. Kharasch, Robert J. Feinstein and G. Uzzi regarding Plan issues. | 0.60 | 975.00 | $585.00 |
| 03/15/2018 | JNP | PD | Conference with Robert J. Feinstein and SEC regarding Plan issues. | 0.20 | 975.00 | $195.00 |
| 03/15/2018 | JNP | PD | Conference with Robert J. Feinstein after call with SEC. | 0.20 | 975.00 | $195.00 |
| 03/15/2018 | JNP | PD | Conference with C. Ryan, Ira D. Kharasch and Robert J. Feinstein regarding Plan issues. | 0.40 | 975.00 | $390.00 |
| 03/15/2018 | RJF | PD | Telephone conference with C. Ryan, Jeffrey N. | 0.40 | 1095.00 | $438.00 |

Pachulski Stang Ziehl & Jones LLP

Cobalt International O.C.C.

15117      00002

Page:      43

Invoice 119483

March 31, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Pomerantz and Ira D. Kharasch regarding plan issues. | | | |
| 03/15/2018 | RJF | PD | Call with Jeffrey N. Pomerantz, Ira D. Kharasch regarding confirmation issues. | 0.40 | 1095.00 | $438.00 |
| 03/15/2018 | RJF | PD | Further telephone conference with Jeffrey N. Pomerantz regarding plan strategy. | 0.40 | 1095.00 | $438.00 |
| 03/15/2018 | RJF | PD | Call with G. Uzzi regarding plan issues. | 0.30 | 1095.00 | $328.50 |
| 03/15/2018 | RJF | PD | Telephone conference with SEC attorney and Jeffrey N. Pomerantz regarding plan. | 0.30 | 1095.00 | $328.50 |
| 03/15/2018 | BEL | PD | Preparation for depositions. | 5.40 | 750.00 | $4,050.00 |
| 03/15/2018 | BEL | PD | Meet and confer with counsel for Debtors. | 0.40 | 750.00 | $300.00 |
| 03/15/2018 | BEL | PD | Confer with S. Golden regarding notices of service discovery. | 0.30 | 750.00 | $225.00 |
| 03/15/2018 | BEL | PD | Telephone conference with Alan J. Kornfeld regarding open issues. | 0.20 | 750.00 | $150.00 |
| 03/15/2018 | JMF | PD | Research re Plan acceptance and deemed release consent issues (1.8); telephone calls with S. Golden (.2) and J.N. Pomerantz (.1) re same. | 2.10 | 850.00 | $1,785.00 |
| 03/15/2018 | JMF | PD | Review 4th amended plan and disclosure statement re lien challenge issue. | 1.40 | 850.00 | $1,190.00 |
| 03/15/2018 | SWG | PD | Call with J. Friedman regarding plan conference. | 0.30 | 495.00 | $148.50 |
| 03/16/2018 | JHD | PD | Correspondence with team re make-whole (.1); analyze recovery analysis and spreadsheet re same (.2). | 0.30 | 1245.00 | $373.50 |
| 03/16/2018 | AJK | PD | Attention to "make whole" issue. | 0.60 | 1050.00 | $630.00 |
| 03/16/2018 | IAWN | PD | Review revised settlement structure and exchange emails with Robert J Feinstein re same. | 0.80 | 925.00 | $740.00 |
| 03/16/2018 | IDK | PD | Emails re make whole arguments in issues list and expert issues for same and consider (.3). | 0.30 | 1050.00 | $315.00 |
| 03/16/2018 | IDK | PD | Emails with attorneys re need for general call on all tasks today, including plan and challenge issues/discovery (.1);  Attend conference call re same (.5). | 0.60 | 1050.00 | $630.00 |
| 03/16/2018 | IDK | PD | Emails with R. Feinstein and J. Pomerantz re update on negotiations with securities plaintiffs on release/allocation of insurance, and broader issue of Cutt release. | 0.30 | 1050.00 | $315.00 |
| 03/16/2018 | JNP | PD | Participate on WIP call regarding Plan confirmation litigation. | 0.30 | 975.00 | $292.50 |
| 03/16/2018 | RJF | PD | Telephone conference with securities counsel regarding plan issue. | 0.30 | 1095.00 | $328.50 |
| 03/16/2018 | BEL | PD | Telephone conference with Alan J. Kornfeld regarding upcoming call regarding counsel for | 0.30 | 750.00 | $225.00 |

Pachulski Stang Ziehl & Jones LLP

Cobalt International O.C.C.

15117    00002

Page:    44

Invoice 119483

March 31, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Debtors . | | | |
| 03/16/2018 | BEL | PD | Prepare for call with Debtors regarding plan discovery. | 0.20 | 750.00 | $150.00 |
| 03/16/2018 | BEL | PD | Telephone conference with Alan J. Kornfeld and counsel for the Debtors regarding discovery issues. | 0.60 | 750.00 | $450.00 |
| 03/16/2018 | BEL | PD | Telephone conference with Alan J. Kornfeld and counsel for derivative action plaintiff regarding confirmation issues. | 0.60 | 750.00 | $450.00 |
| 03/16/2018 | BEL | PD | Telephone conference with Alan J. Kornfeld regarding discovery issues. | 0.10 | 750.00 | $75.00 |
| 03/16/2018 | BEL | PD | Telephone conference and email Robert J. Feinstein regarding discovery issues. | 0.30 | 750.00 | $225.00 |
| 03/16/2018 | MB | PD | Review internal emails re release issues. | 0.20 | 795.00 | $159.00 |
| 03/16/2018 | MB | PD | Office conference with L. Canty re deposition preparation/discovery. | 0.20 | 795.00 | $159.00 |
| 03/16/2018 | MB | PD | Telephone conference with J. Fried re releases/standing motion. | 0.20 | 795.00 | $159.00 |
| 03/16/2018 | MB | PD | Telephone conference with R. Feinstein re releases. | 0.20 | 795.00 | $159.00 |
| 03/16/2018 | MB | PD | Review dockets and S.D. Texas cases re releases. | 0.60 | 795.00 | $477.00 |
| 03/16/2018 | MB | PD | Legal research re plan releases. | 2.00 | 795.00 | $1,590.00 |
| 03/16/2018 | MB | PD | Legal research re confirmation objection. | 1.10 | 795.00 | $874.50 |
| 03/16/2018 | JMF | PD | Telephone call with M. Bove re release issues. | 0.20 | 850.00 | $170.00 |
| 03/16/2018 | JMF | PD | Review prior case re release standards. | 0.40 | 850.00 | $340.00 |
| 03/16/2018 | JMF | PD | Review make whole calculations. | 0.40 | 850.00 | $340.00 |
| 03/16/2018 | JHR | PD | Research re: make whole issues. | 0.70 | 595.00 | $416.50 |
| 03/16/2018 | GIG | PD | Research re make-whole claims. | 0.60 | 750.00 | $450.00 |
| 03/16/2018 | GIG | PD | Emails with J. Rosell re make-whole claims. | 0.20 | 750.00 | $150.00 |
| 03/16/2018 | GIG | PD | Emails with J. Fried re make-whole objections. | 0.30 | 750.00 | $225.00 |
| 03/16/2018 | JHD | PD | Correspondence from Gabriel I. Glazer re make-whole issues and analyze research materials re same. | 0.60 | 1245.00 | $747.00 |
| 03/16/2018 | JHD | PD | Correspondence with Josh Fried and Gabriel I. Glazer re make-whole issues. | 0.20 | 1245.00 | $249.00 |
| 03/16/2018 | JHD | PD | Correspondence with team re make-whole and exchange issues. | 0.20 | 1245.00 | $249.00 |
| 03/17/2018 | IDK | PD | Numerous emails today and tomorrow with R. Feinstein/J. Pomerantz re allegations vs Cutt the specific factual allegations re same, and impact on release issues in plan, and next steps on same, including process with Committee and research on same, including review of statute re same (.8); | 1.70 | 1050.00 | $1,785.00 |

Pachulski Stang Ziehl & Jones LLP

Cobalt International O.C.C.

15117    00002

Page:    45

Invoice 119483

March 31, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Emails with C. Mackle re background for same and need for research memo re same (.3); Review and consider memo re same and need for further research (.2); Emails with C. Mackle re same (.2); Review of revised memo re same (.2). | | | |
| 03/17/2018 | RJF | PD | Telephone conference with E. Schaeffer regarding plan issues. | 0.30 | 1095.00 | $328.50 |
| 03/17/2018 | RJF | PD | Internal emails Ira D. Kharasch and Jeffrey N. Pomerantz regarding exculpation issue. | 0.30 | 1095.00 | $328.50 |
| 03/18/2018 | GNB | PD | Telephone conference with Beth E. Levine, Cia H. Mackle, and Steven W. Golden regarding review of Debtors' documents to be produced in connection with depositions next week concerning plan confirmation (.1); Review email from Beth E. Levine regarding same (.1). | 0.20 | 675.00 | $135.00 |
| 03/18/2018 | RJF | PD | Internal emails regarding exculpation issues. | 0.30 | 1095.00 | $328.50 |
| 03/18/2018 | BEL | PD | Email J. Dennis regarding confirmation hearing. | 0.10 | 750.00 | $75.00 |
| 03/19/2018 | IAWN | PD | Review various settlement term sheets from Debtors and others and analyze and provide written comments and email comments to same to Robert J Feinstein and Ira D. Kharasch (2.8), exchange emails re same (.1). | 2.90 | 925.00 | $2,682.50 |
| 03/19/2018 | IDK | PD | Emails with Debtors' counsel re their intent to file exclusivity extension and lease extension motions (.1); Review drafts of such motions (.3); Emails with Committee chair re need to talk tomorrow prior to committee meeting and coordinate (.1). | 0.50 | 1050.00 | $525.00 |
| 03/19/2018 | IDK | PD | Emails with counsel for 2d's and others re coordination of call with same re global issues on plan. | 0.20 | 1050.00 | $210.00 |
| 03/19/2018 | IDK | PD | Emails and telephone conference with Debtors' counsel re his request for call on plan issues and coordinate with others re same and issues to discuss for call (.4);  Attend internal conference call re related plan issues, releases, Cutt, and collusion, and issues to discuss with Debtors' (.4);  Attend conference call with Debtors' counsel and others re plan issues and open issues (.8);  Emails and telephone conference with R. Feinstein re same, need to reach out to 2d's and plan administrator issues (.3);  Emails with Committee re result of call with Debtor (.1). | 2.00 | 1050.00 | $2,100.00 |
| 03/19/2018 | IDK | PD | Emails with Debtors' counsel re its new term sheet re releases and D&O insurance, including review of same (.3);  Emails with I. Nasatir re same (.2); Emails with Entwistle re same (.1); Emails with attorneys re plan discovery and K&E feedback and | 0.90 | 1050.00 | $945.00 |

Pachulski Stang Ziehl & Jones LLP

Cobalt International O.C.C.

15117    00002

Page:    46

Invoice 119483

March 31, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | identification of experts, and status of our plan objection (.3). | | | |
| 03/19/2018 | IDK | PD | Emails with C. Mackle re new facts for her memo on Cutt release issues, and need for revisions (.2); Emails with R. Feinstein re questions on new facts re same (.2);  Review of further revised memo re same (.1);  Review of emails to Committee chair re same memo and next steps re Cutt issues (.2). | 0.70 | 1050.00 | $735.00 |
| 03/19/2018 | JNP | PD | Review plan issues list. | 0.10 | 975.00 | $97.50 |
| 03/19/2018 | JNP | PD | Conference with Ira D. Kharasch and Robert J. Feinstein regarding outstanding Plan issues. | 0.40 | 975.00 | $390.00 |
| 03/19/2018 | JNP | PD | Review emails regarding potential D&O settlement. | 0.10 | 975.00 | $97.50 |
| 03/19/2018 | SJK | PD | Review pending plan issues Requests for Production of Documents and deposition notices. | 0.20 | 925.00 | $185.00 |
| 03/19/2018 | RJF | PD | Telephone conference with B. Weiland, Ira D. Kharasch regarding plan issues. | 0.80 | 1095.00 | $876.00 |
| 03/19/2018 | RJF | PD | Telephone conference with D. Burell regarding plan issues. | 0.40 | 1095.00 | $438.00 |
| 03/19/2018 | RJF | PD | Telephone conference with Ira D. Kharasch regarding plan issues. | 0.20 | 1095.00 | $219.00 |
| 03/19/2018 | RJF | PD | Telephone conference with Ira D. Kharasch and Jeffrey N. Pomerantz regarding plan issues. | 0.40 | 1095.00 | $438.00 |
| 03/19/2018 | RJF | PD | Internal emails regarding confirmation discovery. | 0.30 | 1095.00 | $328.50 |
| 03/19/2018 | RJF | PD | Review draft exclusivity motion. | 0.20 | 1095.00 | $219.00 |
| 03/19/2018 | RJF | PD | Email regarding exclusivity response. | 0.10 | 1095.00 | $109.50 |
| 03/19/2018 | RJF | PD | Work on D&O settlement, review term sheets. | 1.00 | 1095.00 | $1,095.00 |
| 03/19/2018 | RJF | PD | Telephone conference with Beth E. Levine regarding plan discovery. | 0.20 | 1095.00 | $219.00 |
| 03/19/2018 | JHD | PD | Correspondence from Beth Levine re potential expert testimony for confirmation hearing. | 0.10 | 1245.00 | $124.50 |
| 03/19/2018 | LSC | PD | Correspondence regarding deposition scheduling and related matters. | 0.50 | 375.00 | $187.50 |
| 03/20/2018 | AJK | PD | Begin preparation for depositions. | 2.30 | 1050.00 | $2,415.00 |
| 03/20/2018 | AJK | PD | Call re discovery with R. Feinstein and B. Levine. | 0.50 | 1050.00 | $525.00 |
| 03/20/2018 | AJK | PD | Call with derivative counsel re hearing. | 0.30 | 1050.00 | $315.00 |
| 03/20/2018 | IDK | PD | Emails with Conway re need for analysis on issues re plan releases and insider compensation, as well as collusion,  and coordinate call later today for same (.3);  Telephone conference with Paul at Conway re issues on plan releases, as well as collusion arguments (.3); Telephone conference with Paul at Conway re supplemental information for same (.1); | 0.90 | 1050.00 | $945.00 |

Pachulski Stang Ziehl & Jones LLP

Page:   47

Cobalt International O.C.C.

Invoice 119483

15117    00002

March 31, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Telephone conference with John Young at Conway re similar issues and valuation (.2). | | | |
| 03/20/2018 | IDK | PD | Review of correspondence with Debtors' re concerns on why Committee letter to Creditors was not received and issues re solicitation package (.2); Review briefly Debtors' draft of Plan Supplement (.3). | 0.50 | 1050.00 | $525.00 |
| 03/20/2018 | IDK | PD | Emails with attorneys re coordination of call with 2d lienholders on issues (.2); Emails with G. Uzzi re same and his position (.2). | 0.40 | 1050.00 | $420.00 |
| 03/20/2018 | RJF | PD | Investigation of Committee letter transmission. | 0.40 | 1095.00 | $438.00 |
| 03/20/2018 | RJF | PD | Telephone conference with Ira D. Kharasch regarding plan discovery regarding collusion. | 0.30 | 1095.00 | $328.50 |
| 03/20/2018 | RJF | PD | Initial review of plan supplement. | 0.50 | 1095.00 | $547.50 |
| 03/20/2018 | RJF | PD | Telephone conference with Beth E. Levine and Alan J. Kornfeld regarding confirmation discovery. | 0.50 | 1095.00 | $547.50 |
| 03/20/2018 | RJF | PD | Telephone conference with Ira D. Kharasch and G. Uzzi regarding plan settlement discussions. | 0.50 | 1095.00 | $547.50 |
| 03/20/2018 | RJF | PD | Telephone conference with E. Schaeffer regarding plan issues. | 0.40 | 1095.00 | $438.00 |
| 03/20/2018 | RJF | PD | Telephone conference with Ira D. Kharasch and C. Ryan regarding plan issues. | 0.40 | 1095.00 | $438.00 |
| 03/20/2018 | BEL | PD | Emails with counsel for Debtors  regarding discovery issues. | 0.50 | 750.00 | $375.00 |
| 03/20/2018 | BEL | PD | Review Debtors'  document production. | 0.70 | 750.00 | $525.00 |
| 03/20/2018 | BEL | PD | Telephone conference with Cia Mackle, S. Golden, G. Brown and L. Canty regarding document review. | 0.40 | 750.00 | $300.00 |
| 03/20/2018 | BEL | PD | Call with Alan J. Kornfeld, Jason H. Rosell, D. Ferlig and J. Wood regarding discovery and depositions. | 0.80 | 750.00 | $600.00 |
| 03/20/2018 | BEL | PD | Telephone conference with Robert J. Feinstein and Alan J. Kornfeld regarding confirmation discovery. | 0.80 | 750.00 | $600.00 |
| 03/20/2018 | BEL | PD | Telephone conference with Jason H. Rosell and Alan J. Kornfeld regarding exchange transactions. | 0.40 | 750.00 | $300.00 |
| 03/20/2018 | BEL | PD | Telephone conference with S. Kahn regarding open document issues. | 0.20 | 750.00 | $150.00 |
| 03/20/2018 | BEL | PD | Telephone conference with Alan J. Kornfeld and counsel for Gaines plaintiff regarding confirmation hearing. | 0.50 | 750.00 | $375.00 |
| 03/21/2018 | AJK | PD | Review documents in preparation for depositions. | 6.70 | 1050.00 | $7,035.00 |
| 03/21/2018 | IDK | PD | Telephone conference with Jansen at Conway re release issues and their initial conclusion re same and consider (.2);  Telephone conference with | 1.30 | 1050.00 | $1,365.00 |

Pachulski Stang Ziehl & Jones LLP

Cobalt International O.C.C.

15117    00002

Page:    48

Invoice 119483

March 31, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Jansen re update re same and also re need for claims analysis (.2);  Emails with attorneys re my communications with Conway and their preliminary conclusions re insider compensation re Cutt and others and releases (.3);  Review and consider Conway Declaration re insider compensation as related to plan release issues (.3);  Emails with J. Pomerantz and R. Feinstein re issues re Conway declaration and how to address and need to green light for committee chair to review (.3). | | | |
| 03/21/2018 | IDK | PD | Review of numerous  correspondence with Debtors and others re service problems of the Committee letter re Debtors' plan and how letter was and when received (.3);  Emails with attorneys re committee chair and his request for info on creditors to call re plan (.2);  review of correspondence re discovery disputes over releases and plan issues (.2). | 0.70 | 1050.00 | $735.00 |
| 03/21/2018 | IDK | PD | Emails with attorneys and counsel for 2d's re upcoming call (.1); Attend conference call with Akin team re status and potential settlement (.5);  Emails and telephone conference with R. Feinstein re result of call with 2d's and confirmation issues (.3). | 0.90 | 1050.00 | $945.00 |
| 03/21/2018 | IDK | PD | Emails with Conway, others re Houlihan reach out on disputed claim reserve on leases and how to respond (.2 ); Emails with Debtors' counsel and others re latest Debtors' term sheet on releases, including review of same,  and need for call (.4). | 0.60 | 1050.00 | $630.00 |
| 03/21/2018 | JNP | PD | Conference with Akin, Ira D. Kharasch and Robert J. Feinstein regarding Plan issues. | 0.50 | 975.00 | $487.50 |
| 03/21/2018 | JPN | PD | Conference with Akin, Ira D. Kharasch and Robert J. Feinstein regarding Plan issues. | 0.50 | 750.00 | $375.00 |
| 03/21/2018 | SJK | PD | Telephone conference with Alan J. Kornfeld regarding upcoming depositions of Debtors. | 0.10 | 925.00 | $92.50 |
| 03/21/2018 | RJF | PD | Telephone conference with Maria Bove regarding confirmation objection. | 0.30 | 1095.00 | $328.50 |
| 03/21/2018 | RJF | PD | Telephone conference with Entwistle regarding D&O settlement. | 0.30 | 1095.00 | $328.50 |
| 03/21/2018 | RJF | PD | Emails Debtors' counsel regarding solicitation packages, AOS. | 0.30 | 1095.00 | $328.50 |
| 03/21/2018 | RJF | PD | Telephone conference with E. Schaeffer regarding plan issues. | 0.40 | 1095.00 | $438.00 |
| 03/21/2018 | BEL | PD | Review correspondence from counsel for the Debtors. | 0.20 | 750.00 | $150.00 |
| 03/21/2018 | BEL | PD | Preparation for depositions. | 6.80 | 750.00 | $5,100.00 |
| 03/21/2018 | BEL | PD | Email Alan J. Kornfeld regarding deposition schedule. | 0.20 | 750.00 | $150.00 |

Pachulski Stang Ziehl & Jones LLP

Cobalt International O.C.C.

15117     00002

Page:     49

Invoice 119483

March 31, 2018

| Date | | | Description | Hours | Rate | Amount |
|------|---|---|-------------|-------|------|--------|
| 03/21/2018 | MB | PD | Telephone conference with R. Feinstein re confirmation objection. | 0.20 | 795.00 | $159.00 |
| 03/21/2018 | GIG | PD | Analyze unsecured noteholder draft objection. | 0.10 | 750.00 | $75.00 |
| 03/22/2018 | AJK | PD | Review documents in preparation for depositions. | 3.20 | 1050.00 | $3,360.00 |
| 03/22/2018 | IDK | PD | Emails with Conway and others re Debtors' info on claims, and need to reconcile for plan settlement negotiations (.2);  Email and office conference with R. Feinstein re news re status of alternative deal, and also update on deal with class counsel on allocation of insurance proceeds (.3); Telephone conferences with counsel for 2d liens on plan litigation (.2). | 0.70 | 1050.00 | $735.00 |
| 03/22/2018 | IDK | PD | Emails with Debtors and others re need to get GUC claim analysis done (.2); Emails with R. Feinstein re status and timing of objection to confirmation (.1); Review of numerous emails with attorneys and Debtor re ballot and Committee letter problems (.2); Emails with Conway re their Declaration on releases and analysis of pre-petition insider compensation re same (.4). | 0.90 | 1050.00 | $945.00 |
| 03/22/2018 | IDK | PD | Emails with Debtors re further revised term sheet on releases and review of same (.3);  Emails with attorneys re plan supplement and new language re preservation of causes of action and potential conflict with plan (.4). | 0.70 | 1050.00 | $735.00 |
| 03/22/2018 | PJJ | PD | Draft objection to confirmation. | 1.00 | 375.00 | $375.00 |
| 03/22/2018 | RJF | PD | Investigation of service of Committee letter, AOS. | 0.90 | 1095.00 | $985.50 |
| 03/22/2018 | RJF | PD | Work on objection to confirmation, including emails Jason H. Rosell, Maria Bove et al. | 1.00 | 1095.00 | $1,095.00 |
| 03/22/2018 | RJF | PD | Review draft D&O settlement term sheet, related emails. | 0.40 | 1095.00 | $438.00 |
| 03/22/2018 | RJF | PD | Review plan supplement. | 0.80 | 1095.00 | $876.00 |
| 03/22/2018 | RJF | PD | Telephone conference with Entwhistle regarding D&O settlement. | 0.30 | 1095.00 | $328.50 |
| 03/22/2018 | RJF | PD | Review insider compensation and information. | 0.30 | 1095.00 | $328.50 |
| 03/22/2018 | BEL | PD | Review documents and prepare for deposition. | 1.40 | 750.00 | $1,050.00 |
| 03/22/2018 | BEL | PD | Emails with team regarding discovery issues. | 0.70 | 750.00 | $525.00 |
| 03/22/2018 | MB | PD | Several emails with R. Feinstein and J. Rosell re confirmation objection. | 0.40 | 795.00 | $318.00 |
| 03/22/2018 | MB | PD | Revise confirmation objection outline. | 0.30 | 795.00 | $238.50 |
| 03/22/2018 | MB | PD | Review of plan supplement and emails with R. Feinstein re reserved causes of action issues. | 0.80 | 795.00 | $636.00 |
| 03/22/2018 | JHR | PD | Review plan and disclosure statement in connection with confirmation obejction. | 2.10 | 595.00 | $1,249.50 |

Pachulski Stang Ziehl & Jones LLP

Cobalt International O.C.C.

15117     00002

Page:     50

Invoice 119483

March 31, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/23/2018 | GNB | PD | Review documents produced by Debtors (.1); Email with Beth E. Levine and La Asia Canty regarding same (.1). | 0.20 | 675.00 | $135.00 |
| 03/23/2018 | IDK | PD | Emails with Debtors' and others re issue of preferences under plan and amount thereof and plan supplement (.2);  Emails with Whitton counsel and others re need for call on plan and coordinate (.2); Attend conference call with Whitton counsel and R. Feinstein re plan and potential resolution (.5). | 0.90 | 1050.00 | $945.00 |
| 03/23/2018 | IDK | PD | Attend conference call with Conway and others re plan status and releases (.4); Emails with Debtors' counsel and others re status of releases and D&O and need for call today and tomorrow, and coordinate re same (.3);  Attend conference call tomorrow with Debtors' counsel and R. Feinstein re plan issues, including releases (.8); Meet with I. Nasatir and R. Feinstein re releases and Debtors' newest draft of term sheet re same and insurance concerns (.6); Emails with Uzzi and others re plan administrator issues and proposal by 2d liens for same (.1). | 2.20 | 1050.00 | $2,310.00 |
| 03/23/2018 | IDK | PD | Emails with Debtors and others re feedback on request for objection extension and problem with proposal to not seek further extension of hearing (.2); Office conference and emails with attorneys re same and feedback from G. Uzzi (.2);  Review of Debtor correspondence re its draft motion to extend deadlines to object and for reply (.2). | 0.60 | 1050.00 | $630.00 |
| 03/23/2018 | RJF | PD | Telephone conference with Maria Bove regarding confirmation objection. | 0.30 | 1095.00 | $328.50 |
| 03/23/2018 | RJF | PD | Conference Iain A. W. Nasatir and Ira D. Kharasch regarding D&O settlement. | 0.70 | 1095.00 | $766.50 |
| 03/23/2018 | RJF | PD | Telephone conference with Higgins and Ira D. Kharasch regarding plan issues. | 0.50 | 1095.00 | $547.50 |
| 03/23/2018 | RJF | PD | Telephone conference with J. Young, Jeffrey N. Pomerantz and Ira D. Kharasch regarding plan status. | 0.30 | 1095.00 | $328.50 |
| 03/23/2018 | BEL | PD | Emails regarding subpoenas to J. Dennis. | 0.20 | 750.00 | $150.00 |
| 03/23/2018 | BEL | PD | Emails regarding open document issues. | 0.40 | 750.00 | $300.00 |
| 03/23/2018 | MB | PD | Legal research in connection with confirmation objection. | 0.80 | 795.00 | $636.00 |
| 03/23/2018 | MB | PD | Telephone conference with J. Rosell re confirmation objection. | 0.20 | 795.00 | $159.00 |
| 03/23/2018 | MB | PD | Draft confirmation objection. | 5.00 | 795.00 | $3,975.00 |
| 03/24/2018 | AJK | PD | Prepare deposition outlines. | 4.30 | 1050.00 | $4,515.00 |

Pachulski Stang Ziehl & Jones LLP

Cobalt International O.C.C.

15117     00002

Page:     51

Invoice 119483

March 31, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/24/2018 | GNB | PD | Review documents produced by Debtors (.1); Email with Alan J. Kornfeld and Beth E. Levine regarding same (.1); Email with La Asia Canty regarding same (.1). | 0.30 | 675.00 | $202.50 |
| 03/24/2018 | IAWN | PD | Meeting with Robert J Feinstein and Ira D Kharasch re status of settlement. | 0.50 | 925.00 | $462.50 |
| 03/24/2018 | IDK | PD | Emails with Debtors' counsel re separate new release term sheets, including with committee only, including review of same, as well as problems with doing a separate committee deal (.5);  Review of correspondence between Debtors and Entwistle's feedback to same (.1); Emails with R. Feinstein re further communications from Debtors on extension to object and reply (.2). | 0.80 | 1050.00 | $840.00 |
| 03/24/2018 | RJF | PD | Review motion to extend deadlines. | 0.20 | 1095.00 | $219.00 |
| 03/24/2018 | RJF | PD | Internal emails regarding confirmation objection. | 0.20 | 1095.00 | $219.00 |
| 03/25/2018 | AJK | PD | Prepare witnesses deposition outlines for confirmation hearing. | 9.70 | 1050.00 | $10,185.00 |
| 03/25/2018 | IAWN | PD | Review email exchanges between Robert J Feinstein and Debtors re settlement. | 0.30 | 925.00 | $277.50 |
| 03/25/2018 | JKH | PD | Emails from, to Beth E. Levine regarding derivative action valuation discovery and review documents regarding same. | 2.40 | 925.00 | $2,220.00 |
| 03/25/2018 | RJF | PD | Review revised D&O term sheets and related emails. | 1.00 | 1095.00 | $1,095.00 |
| 03/25/2018 | BEL | PD | Emails to J. Hunter regarding upcoming depositions. | 0.30 | 750.00 | $225.00 |
| 03/25/2018 | BEL | PD | Emails with opposing counsel regarding depositions. | 0.20 | 750.00 | $150.00 |
| 03/25/2018 | BEL | PD | Prepare for depositions. | 1.50 | 750.00 | $1,125.00 |
| 03/25/2018 | BEL | PD | Prepare for depositions. | 2.60 | 750.00 | $1,950.00 |
| 03/25/2018 | BEL | PD | Review and revise deposition notice. | 0.20 | 750.00 | $150.00 |
| 03/26/2018 | AJK | PD | Prepare documents and outlines for depositions. | 8.70 | 1050.00 | $9,135.00 |
| 03/26/2018 | AJK | PD | Working travel (including deposition preparation). | 5.30 | 1050.00 | $5,565.00 |
| 03/26/2018 | GNB | PD | Review documents produced by Debtors (2.7); Email with Steven W. Golden and with Beth E. Levine regarding same (.1). | 2.80 | 675.00 | $1,890.00 |
| 03/26/2018 | IAWN | PD | Review case law and prior analysis on legally obligated to pay issue (1.2); review emails re timing for call with securities plaintiff counsel and then with Debtors  (.2); review emails re open issues (.3); attend securities plaintiff call (.3); attend Debtors call re insurance etc. (1.0); review later emails re new term sheet and details (.4). | 3.40 | 925.00 | $3,145.00 |
| 03/26/2018 | IDK | PD | Review and consider Entwistle's extensive comments to Debtors' new draft term sheet on | 3.00 | 1050.00 | $3,150.00 |

Pachulski Stang Ziehl & Jones LLP

Cobalt International O.C.C.

15117    00002

Page:    52

Invoice 119483

March 31, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | releases, and Debtors' response to same (.3); Numerous emails with Debtors' Entwistle, others re need for group call on release/D&O insurance issues and coordinate of same (.3);  Attend pre-call re same with counsel to securities plaintiffs (.3); Attend conference call re same with Debtors' insurance parties on open issues in dispute and term sheet language (1.3); Emails with Debtors' re need for follow up call with Committee and coordinate with others re open insurance issues (.3); Attend conference call with Debtors' counsel and R. Feinstein re same and also potential global settlement concepts with 2d liens and plan admin issues (.3); Emails and telephone conference with R. Feinstein re result of call and next steps with committee (.2). | | | |
| 03/26/2018 | IDK | PD | Emails with attorneys re new deadlines and status of drafts of plan objection and other pleadings, and further issues for standing motion (.2); Email to Debtors' re information on its D&O towers (.1); Emails with R. Feinstein and Conway re potential negotiating issues with 2d lienholders, and coordinate of call re same (.2); Review of correspondence with Higgins and Conway re same and coordinate of potential global resolution (.1). | 0.60 | 1050.00 | $630.00 |
| 03/26/2018 | IDK | PD | Email to Debtors re new revised term sheet re releases, including review of same and substantial feedback from securities plaintiffs. | 0.40 | 1050.00 | $420.00 |
| 03/26/2018 | JKH | PD | Office conference with Alan J. Kornfeld regarding preparation for Houston expert deposition (.4); Emails from, to Lowe, Walker regarding Total, Statoil depositions status (.2); Review disclosure statement, Sidley and Kirkland reports in preparation for Wednesday expert deposition (2.7). | 3.30 | 925.00 | $3,052.50 |
| 03/26/2018 | RJF | PD | Review D&O term sheets. | 0.50 | 1095.00 | $547.50 |
| 03/26/2018 | RJF | PD | Telephone conference with plaintiffs' counsel, PSZJ regarding D&O settlement. | 0.30 | 1095.00 | $328.50 |
| 03/26/2018 | RJF | PD | Call with Weiland, Ira D. Kharasch regarding plan issues. | 0.50 | 1095.00 | $547.50 |
| 03/26/2018 | RJF | PD | Telephone conference with Nader Tarakoli (PA candidate). | 0.30 | 1095.00 | $328.50 |
| 03/26/2018 | RJF | PD | Telephone conference with Alan J. Kornfeld, Beth E. Levine et al. regarding depositions. | 0.50 | 1095.00 | $547.50 |
| 03/26/2018 | RJF | PD | Review Ad Hocs' motion to compel. | 0.30 | 1095.00 | $328.50 |
| 03/26/2018 | RJF | PD | Office conferences with Maria Bove regarding confirmation discovery, objection. | 0.50 | 1095.00 | $547.50 |

Pachulski Stang Ziehl & Jones LLP
Cobalt International O.C.C.
15117    00002

Page:    53
Invoice 119483
March 31, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/26/2018 | RJF | PD | Review further revised D&O term sheet. | 0.30 | 1095.00 | $328.50 |
| 03/26/2018 | RJF | PD | Call with Debtors, securities counsel regarding D&O settlement. | 1.30 | 1095.00 | $1,423.50 |
| 03/26/2018 | RJF | PD | Telephone conference with J. Young regarding plan issues. | 0.90 | 1095.00 | $985.50 |
| 03/26/2018 | RJF | PD | Emails with Whitton's counsel regarding plan issues. | 0.20 | 1095.00 | $219.00 |
| 03/26/2018 | BEL | PD | Prepare for depositions. | 9.40 | 750.00 | $7,050.00 |
| 03/26/2018 | MB | PD | Review B. Levine deposition outlines. | 0.40 | 795.00 | $318.00 |
| 03/26/2018 | MB | PD | Preparation and call re depositions (1.0); follow up re same with R. Feinstein (.1); email to B. Levine and A. Kornfeld re additional deposition questions (.1). | 1.20 | 795.00 | $954.00 |
| 03/26/2018 | MB | PD | Review plan supplement/retained causes of action exhibit (.2); review SOFAs re pending litigation (.2); review documents produced by Debtors (re release issue) (1.0); email to R. Feinstein re additional confirmation issues (.2). | 1.60 | 795.00 | $1,272.00 |
| 03/26/2018 | JMF | PD | Review motion to extend plan confirmation objections. | 0.10 | 850.00 | $85.00 |
| 03/27/2018 | AJK | PD | Prepare for depositions. | 4.60 | 1050.00 | $4,830.00 |
| 03/27/2018 | AJK | PD | Take depositions of Keglevic. | 4.50 | 1050.00 | $4,725.00 |
| 03/27/2018 | AJK | PD | Attend Powell deposition. | 3.20 | 1050.00 | $3,360.00 |
| 03/27/2018 | AJK | PD | Attend meeting with Hardy and Dennis re litigation issues. | 1.20 | 1050.00 | $1,260.00 |
| 03/27/2018 | AJK | PD | Additional preparation for director depositions. | 0.70 | 1050.00 | $735.00 |
| 03/27/2018 | IAWN | PD | Analyze term sheet and provide comments re same. | 1.20 | 925.00 | $1,110.00 |
| 03/27/2018 | IAWN | PD | Attend conference call re term sheet. | 0.90 | 925.00 | $832.50 |
| 03/27/2018 | IAWN | PD | Exchange emails with Robert J Feinstein re deal. | 0.10 | 925.00 | $92.50 |
| 03/27/2018 | IAWN | PD | Review Allied World objection and analyze same, send comments to Robert J Feinstein re same. | 1.10 | 925.00 | $1,017.50 |
| 03/27/2018 | IDK | PD | Emails with I. Nasatir re concern on Texas law on releases of insurance and consider (.2);  Attend conference call with Debtors' and securities plaintiffs counsels on release issues and insurance (.8);  Email to Baker Botts re their revisions to term sheet re same (.2);  Review of Entwhistle revisions to term sheet (.2). | 1.20 | 1050.00 | $1,260.00 |
| 03/27/2018 | IDK | PD | Emails with Whitton counsel and others re global settlement and meeting with Conway (.2);  Emails with attorneys re insurance company objection to confirmation, including brief review of same (.3). | 0.50 | 1050.00 | $525.00 |
| 03/27/2018 | JKH | PD | Meeting with Alan J. Kornfeld, Beth E. Levine, | 4.00 | 925.00 | $3,700.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    54

Cobalt International O.C.C.

Invoice 119483

15117     00002

March 31, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | regarding preparation for expert deposition regarding release valuation and further review documents and preparation for deposition. | | | |
| 03/27/2018 | RJF | PD | Call regarding D&O settlement with all counsel. | 0.80 | 1095.00 | $876.00 |
| 03/27/2018 | RJF | PD | Office conferences with Maria Bove regarding confirmation objections. | 0.50 | 1095.00 | $547.50 |
| 03/27/2018 | RJF | PD | Telephone conference with E. Schaeffer regarding open plan issues. | 0.60 | 1095.00 | $657.00 |
| 03/27/2018 | RJF | PD | Telephone conference with Whitten's counsel and J. Young. | 0.80 | 1095.00 | $876.00 |
| 03/27/2018 | RJF | PD | Telephone conference with J. Young and Jansen regarding settlement term sheet. | 0.40 | 1095.00 | $438.00 |
| 03/27/2018 | BEL | PD | Email materials to L. Lawrence. | 0.20 | 750.00 | $150.00 |
| 03/27/2018 | BEL | PD | Review pleadings in preparation for deposition. | 0.40 | 750.00 | $300.00 |
| 03/27/2018 | BEL | PD | Meet with Alan J. Kornfeld, Steve Kahn, J. Hunter, S. Hardy and J. Dennis regarding upcoming depositions. | 4.20 | 750.00 | $3,150.00 |
| 03/27/2018 | BEL | PD | Prepare for, conduct, and attend depositions. | 11.50 | 750.00 | $8,625.00 |
| 03/27/2018 | MB | PD | Revise confirmation objection. | 0.50 | 795.00 | $397.50 |
| 03/27/2018 | MB | PD | Review SEC confirmation objection. | 0.20 | 795.00 | $159.00 |
| 03/27/2018 | MB | PD | Review several confirmation objections. | 0.50 | 795.00 | $397.50 |
| 03/27/2018 | JMF | PD | Review disclosure statement re releases re standing complaint. | 0.40 | 850.00 | $340.00 |
| 03/27/2018 | JMF | PD | Review SEC plan objection. | 0.20 | 850.00 | $170.00 |
| 03/28/2018 | AJK | PD | Prepare for Cutt deposition. | 2.30 | 1050.00 | $2,415.00 |
| 03/28/2018 | AJK | PD | Take Cutt deposition. | 1.70 | 1050.00 | $1,785.00 |
| 03/28/2018 | AJK | PD | Prepare for meeting re director depositions. | 1.10 | 1050.00 | $1,155.00 |
| 03/28/2018 | AJK | PD | Attend Dennis deposition. | 4.50 | 1050.00 | $4,725.00 |
| 03/28/2018 | IAWN | PD | Exchange emails in advance of call. | 0.10 | 925.00 | $92.50 |
| 03/28/2018 | IAWN | PD | Review latest term sheet and comment re same (.6), email Robert J Feinstein re same and failure to hear re judgment issue (.2). | 0.80 | 925.00 | $740.00 |
| 03/28/2018 | IDK | PD | Review and consider Conway's global settlement analysis/proposal with 2d liens and Whitton and problems with same (.4);  Emails with Conway re same and need for call and coordinate (.2);  Email to Conway re my initial feedback on draft proposal and changes for same (.4);  Attend conference call with Conway re same (.6);  Review and consider Conway's substantially revised global settlement proposal (.2);  Email to Conway, others re my | 2.50 | 1050.00 | $2,625.00 |

Pachulski Stang Ziehl & Jones LLP

Cobalt International O.C.C.

15117    00002

Page:    55

Invoice 119483

March 31, 2018

| Date | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | suggested substantial changes re same (.3);  Email and telephone conference  (.3);  Telephone conference with R. Feinstein re same and status (.1). | | | |
| 03/28/2018 | IDK | PD | Numerous telephone conferences and emails with Conway re further issues on putting together draft global settlement proposal (.3);  Review of further modified draft global settlement (.2);  Numerous emails and telephone conferences  with R. Feinstein and Conway re same convenience class and issues on claims re same and 2d lien deficiency amount (.4);  Review of further revised global term sheet (.2);  Emails with Conway and others re same and Whitton concerns (.2);  Email to Committee re our proposed global settlement offer (.2). | 1.50 | 1050.00 | $1,575.00 |
| 03/28/2018 | IDK | PD | Emails with securities plaintiffs and Debtors re status of release negotiations and next call re same (.1);  Emails with I. Nasatir re same and his comments to latest draft term sheet and problems with same (.2);  Review of correspondence with securities plaintiffs re potential resolutions in term sheet (.2); Review of summary of objections filed to confirmation (.3); Emails with attorneys re status of our objection to confirmation and logistics of confirmation hearing (.3). | 1.10 | 1050.00 | $1,155.00 |
| 03/28/2018 | JKH | PD | Further prepare for and attend Dennis deposition and telephone conference with Alan J. Kornfeld regarding conclusion of same. | 7.90 | 925.00 | $7,307.50 |
| 03/28/2018 | JNP | PD | Review emails regarding status of Plan issues and settlement. | 0.50 | 975.00 | $487.50 |
| 03/28/2018 | RJF | PD | Trial preparation, including emails with S. Golden, La Asia Canty, Alan J. Kornfeld regarding exhibits. | 0.30 | 1095.00 | $328.50 |
| 03/28/2018 | RJF | PD | Review and comment on latest term sheet. | 0.50 | 1095.00 | $547.50 |
| 03/28/2018 | RJF | PD | Telephone conference with Ira D. Kharasch regarding term sheet. | 0.20 | 1095.00 | $219.00 |
| 03/28/2018 | RJF | PD | Review deposition transcripts. | 1.00 | 1095.00 | $1,095.00 |
| 03/28/2018 | RJF | PD | Emails regarding plan term sheet with Young, Ira D. Kharasch. | 0.40 | 1095.00 | $438.00 |
| 03/28/2018 | RJF | PD | Review revised D&O term sheet and related emails. | 0.40 | 1095.00 | $438.00 |
| 03/28/2018 | BEL | PD | Prepare for and attend depositions. | 3.60 | 750.00 | $2,700.00 |
| 03/28/2018 | BEL | PD | Meet with Alan J. Kornfeld and S. Kahn to prepare for depositions. | 0.80 | 750.00 | $600.00 |
| 03/28/2018 | BEL | PD | Telephone conference with S. Golden and Alan J. Kornfeld regarding trial prep. | 0.30 | 750.00 | $225.00 |
| 03/28/2018 | MB | PD | Review Keglevic and Powell deposition transcripts. | 1.20 | 795.00 | $954.00 |

Pachulski Stang Ziehl & Jones LLP

Page:     56

Cobalt International O.C.C.

Invoice 119483

15117     00002

March 31, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/28/2018 | MB | PD | Telephone conference with R. Feinstein re deposition testimony and confirmation objection/intercompany claim objection. | 0.20 | 795.00 | $159.00 |
| 03/28/2018 | MB | PD | Internal emails re deposition testimony, confirmation objection and intercompany claim objection. | 0.20 | 795.00 | $159.00 |
| 03/28/2018 | MB | PD | Review confirmation objection chart and several confirmation objections. | 1.90 | 795.00 | $1,510.50 |
| 03/28/2018 | MB | PD | Revise confirmation objection. | 4.00 | 795.00 | $3,180.00 |
| 03/28/2018 | MB | PD | Review Cutt and Hagale deposition transcripts. | 0.80 | 795.00 | $636.00 |
| 03/28/2018 | JMF | PD | Review Plan objection summary. | 0.50 | 850.00 | $425.00 |
| 03/28/2018 | SWG | PD | Prepare W+E list for hearing. | 0.20 | 495.00 | $99.00 |
| 03/28/2018 | SWG | PD | Draft memo regarding objections to plan confirmation. | 1.00 | 495.00 | $495.00 |
| 03/29/2018 | AJK | PD | Review and prepare outlines of deposition transcripts in preparation for trial. | 12.70 | 1050.00 | $13,335.00 |
| 03/29/2018 | AJK | PD | Attention to exhibit list issues. | 1.60 | 1050.00 | $1,680.00 |
| 03/29/2018 | HCK | PD | Confer with J. Rosell re Committee confirmation objection re plan release / classification / voting. | 0.60 | 975.00 | $585.00 |
| 03/29/2018 | IAWN | PD | Exchange emails with Robert J Feinstein re latest draft and provide comments re same (.6); office conference with Ira D Kharasch re reaching out to group re insurance issues (.1); send email re cases to review (.1); draft and send email to Entwistle re research on judgment in Texas and related issues (.3); exchange emails with Entwistle re same (.1); review primary policies re anti-assignment clauses and tower "following" policies (.9); review Entwistle version of term sheet and comment re same (.4); exchange emails and telephone calls with Entwistle and Porter (.8); review emails from Debtors and others re new terms (.7); review emails re timing for call (.1); exchange emails with Robert J Feinstein re judgment and timing for call (.2); review, analyze and comment on Pruitt's cases (.7). | 5.00 | 925.00 | $4,625.00 |
| 03/29/2018 | IDK | PD | Emails with counsel to Indenture Trustee re his questions on global settlement concept (.3); Telephone conference with R. Feinstein re status on our plan objection and potential extension (.1); E-mail and telephone conference with P. Jansen re same and issues on claims, including GUC rejection claims (.3); Emails with Conway re its suggested further changes to global proposal (.2). | 0.90 | 1050.00 | $945.00 |
| 03/29/2018 | IDK | PD | Review and consider our draft objection to confirmation and need for changes (.5); Emails with | 0.90 | 1050.00 | $945.00 |

Pachulski Stang Ziehl & Jones LLP

Cobalt International O.C.C.

15117     00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | M. Bove and R. Feinstein re my list of suggested revisions to same, and issues re insurance settlements and other concerns (.4). | | | |
| 03/29/2018 | IDK | PD | Emails with Debtors re the latest revision to the release term sheet, and review same (.3);  Emails with I. Nasatir and R. Feinstein re I. Nasatir's feedback re same (.2);  Review of Entwhistle's further revision of today (.2); Emails with Entwhiste and others re issues re same (.2);  Emails with Entwhistle re further revised proposed term sheet and review of same (.2); Emails with Debtors and others re Debtors' serious concerns on new changes re Entwhistle need for confession of judgment and Entwhistle response (.3). | 1.50 | 1050.00 | $1,575.00 |
| 03/29/2018 | IDK | PD | Attend conference call with Milbank re status of plan negotiations, plan alternative, and collusion and today's upcoming hearing (.4); Telephone conference with J. Pomerantz re result of call (.1); Email to Milbank re its draft of ad hoc plan objection, including review of same (.3). | 0.80 | 1050.00 | $840.00 |
| 03/29/2018 | IDK | PD | Emails with attorneys re need for preliminary voting report and how to get (.2); Emails with Debtor and R. Feinstein re same (.2);  Emails with attorneys re Debtors just received preliminary voting report and its results,  including review of same (.4). | 0.80 | 1050.00 | $840.00 |
| 03/29/2018 | IDK | PD | Numerous emails with Whitton, 2-Ls and others re Whitton issue on settlement communications and proposed process and need for global proposal (.3); Emails with R. Feinstein re same and whether to send out global proposal (.2); Emails with Milbank team re our draft global proposal to 2-Ls and Whitton, and their feedback and potential impact on their attack on sale (.4);  Revise our global settlement proposal (.4); Emails with 2-Ls, Debtor, and Whitton re our global settlement proposal (.3). | 1.60 | 1050.00 | $1,680.00 |
| 03/29/2018 | JNP | PD | Conference with Ira D. Kharasch, Robert J. Feinstein and Milbank regarding status of Plan issues. | 0.40 | 975.00 | $390.00 |
| 03/29/2018 | JNP | PD | Conference with Ira D. Kharasch regarding Plan issues. | 0.10 | 975.00 | $97.50 |
| 03/29/2018 | RJF | PD | Review and revise confirmation objection. | 1.50 | 1095.00 | $1,642.50 |
| 03/29/2018 | RJF | PD | Telephonic hearing on Ad Hocs motion to compel. | 1.00 | 1095.00 | $1,095.00 |
| 03/29/2018 | RJF | PD | Telephone conference with Stodola, Ira D. Kharasch, Jeffrey N. Pomerantz regarding Ad Hoc plan status. | 0.40 | 1095.00 | $438.00 |
| 03/29/2018 | RJF | PD | Review revised term sheet, settlement offer. | 0.30 | 1095.00 | $328.50 |

Pachulski Stang Ziehl & Jones LLP

Cobalt International O.C.C.

15117    00002

Page:    58

Invoice 119483

March 31, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/29/2018 | RJF | PD | Telephone conference with Jansen regarding claims. | 0.10 | 1095.00 | $109.50 |
| 03/29/2018 | RJF | PD | Review Statoil and Total responses to motion to compel. | 0.40 | 1095.00 | $438.00 |
| 03/29/2018 | BEL | PD | Email S. Kahn regarding depositions. | 0.20 | 750.00 | $150.00 |
| 03/29/2018 | BEL | PD | Telephone conference with Alan J. Kornfeld and S. Golden regarding court hearing. | 0.30 | 750.00 | $225.00 |
| 03/29/2018 | MB | PD | Revise confirmation objection (1.2); legal research re same (4.9). | 6.10 | 795.00 | $4,849.50 |
| 03/29/2018 | MB | PD | Review and revise motions to seal confirmation objection and intercompany claim objection. | 0.30 | 795.00 | $238.50 |
| 03/29/2018 | MB | PD | Telephone conference with J. Rosell re vote designation. | 0.20 | 795.00 | $159.00 |
| 03/29/2018 | MB | PD | Telephone conference with J. Rosell re confirmation objection. | 0.40 | 795.00 | $318.00 |
| 03/29/2018 | MB | PD | Telephone conference with J. Rosell re confirmation objection. | 0.60 | 795.00 | $477.00 |
| 03/29/2018 | MB | PD | Office conferences with R. Feinstein re confirmation objection. | 0.40 | 795.00 | $318.00 |
| 03/29/2018 | MB | PD | Review disclosure statement hearing transcript. | 0.50 | 795.00 | $397.50 |
| 03/29/2018 | MB | PD | Review revised preliminary voting report (.2); telephone conference with J. Rosell re same (.4); emails to R. Feinstein et al re same and designation (.2); | 0.80 | 795.00 | $636.00 |
| 03/29/2018 | MB | PD | Review draft Committee witness/exhibit list. | 0.30 | 795.00 | $238.50 |
| 03/29/2018 | JMF | PD | Review confirmation declaration. | 0.40 | 850.00 | $340.00 |
| 03/29/2018 | JMF | PD | Review ad hoc confirmation objection. | 0.30 | 850.00 | $255.00 |
| 03/29/2018 | JHR | PD | Call with M. Bove re: confirmation objection. | 0.40 | 595.00 | $238.00 |
| 03/29/2018 | JHR | PD | Review deposition transcripts and revise confirmation objection. | 2.10 | 595.00 | $1,249.50 |
| 03/29/2018 | JHR | PD | Research re: plan classification and voting issues. | 1.80 | 595.00 | $1,071.00 |
| 03/29/2018 | JHR | PD | Research re: designation under 1126(e) | 1.60 | 595.00 | $952.00 |
| 03/29/2018 | JHR | PD | Research and prepare motion to designate votes | 2.90 | 595.00 | $1,725.50 |
| 03/29/2018 | SWG | PD | Work on W+E list | 1.00 | 495.00 | $495.00 |
| 03/29/2018 | SWG | PD | Work on exhibits for hearing. | 0.50 | 495.00 | $247.50 |
| 03/29/2018 | SWG | PD | Call with litigation team regarding hearing. | 0.40 | 495.00 | $198.00 |
| 03/29/2018 | SWG | PD | Attend to filing of various documents in advance of hearing. | 2.00 | 495.00 | $990.00 |
| 03/29/2018 | LSC | PD | Cite check and revise objection to plan confirmation. | 2.30 | 375.00 | $862.50 |
| 03/30/2018 | IAWN | PD | Exchange emails with Entwistle re structure. (.1); attend telephone conference re terms (.4); review | 1.40 | 925.00 | $1,295.00 |

Pachulski Stang Ziehl & Jones LLP
Cobalt International O.C.C.
15117     00002

Page:    59
Invoice 119483
March 31, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | emails between Debtors and Entwistle discussing insurance issues, analyze and comment re same in email (.9). | | | |
| 03/30/2018 | IDK | PD | Emails with Entwistle, Debtors and others re revised term sheet and judgment issue (.3);  Emails with I. Nasatir re his review of case law re same and judgment issue (.3); Emails with parties re Entwistle's latest revised term sheet and review of same (.3); Emails with Debtors and others re status of same and need for call tomorrow, including Entwistle's feedback for issues (.3); Emails with R. Feinstein and I. Nasatir re same, legal issues and cases from K&E, and our position with securities plaintiffs (.3). | 1.50 | 1050.00 | $1,575.00 |
| 03/30/2018 | IDK | PD | Emails with R. Feinstein and others re how to deal with result of initial voting report and possibility of designating 2-L's votes re Keglovic testimony (.3); Telephone conference with J. Rosell re same and legal standard of designation (.8); Emails with attorneys re my issues/questions on designation motion, including responses to same (.5); Emails with J. Rosell re the related bad faith argument vs Debtors (.1). | 1.70 | 1050.00 | $1,785.00 |
| 03/30/2018 | IDK | PD | Review briefly Debtor's 1st amended plan supplement (.4); Emails with attorneys re status of any response to global proposal and next steps re same (.3). | 0.70 | 1050.00 | $735.00 |
| 03/30/2018 | IDK | PD | Emails with R. Feinstein re upcoming contested confirmation hearing and logistics for same (.3); Emails with J. Pomerantz and R. Feinstein re same (.2);  Review of summary of all plan objections (.4); Emails with S. Golden re same and need to supplement (.2). | 1.10 | 1050.00 | $1,155.00 |
| 03/30/2018 | RJF | PD | Work on motion to designate 2-Ls claims. | 0.90 | 1095.00 | $985.50 |
| 03/30/2018 | RJF | PD | Call regarding D&O settlement with all counsel. | 0.50 | 1095.00 | $547.50 |
| 03/30/2018 | RJF | PD | Review and comment on revised D&O term sheet. | 0.40 | 1095.00 | $438.00 |
| 03/30/2018 | RJF | PD | Review voting report. | 0.30 | 1095.00 | $328.50 |
| 03/30/2018 | RJF | PD | Telephone conference with E. Schaeffer regarding plan issues. | 0.40 | 1095.00 | $438.00 |
| 03/30/2018 | BEL | PD | Telephone conference with Alan J. Kornfeld, S. Hardy and J. Dennis regarding confirmation hearing. | 0.80 | 750.00 | $600.00 |
| 03/30/2018 | BEL | PD | Multiple telephone conferences with Alan J. Kornfeld regarding open issues. | 0.30 | 750.00 | $225.00 |
| 03/30/2018 | BEL | PD | Review witness and exhibit lists. | 0.50 | 750.00 | $375.00 |
| 03/30/2018 | BEL | PD | Emails regarding trial subpoenas. | 0.20 | 750.00 | $150.00 |

Pachulski Stang Ziehl & Jones LLP

Cobalt International O.C.C.

15117     00002

Page:     60

Invoice 119483

March 31, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/30/2018 | BEL | PD | Review trial subpoenas. | 0.20 | 750.00 | $150.00 |
| 03/30/2018 | BEL | PD | Review draft exhibit list. | 0.40 | 750.00 | $300.00 |
| 03/30/2018 | BEL | PD | Review protective order. | 0.30 | 750.00 | $225.00 |
| 03/30/2018 | MB | PD | Emails with R. Feinstein, J. Rosell and I. Kharasch re vote designation issues. | 0.20 | 795.00 | $159.00 |
| 03/30/2018 | JHR | PD | Review confirmation objection. | 1.30 | 595.00 | $773.50 |
| 03/30/2018 | JHR | PD | Review plan supplement and related issues re: contract counterparties solicitation | 0.80 | 595.00 | $476.00 |
| 03/30/2018 | JHR | PD | Call with I. Kharasch re: confirmation issues | 0.80 | 595.00 | $476.00 |
| 03/30/2018 | SWG | PD | Work on witness and exhibit list. | 0.40 | 495.00 | $198.00 |
| 03/30/2018 | SWG | PD | Prepare for confirmation hearing. | 9.90 | 495.00 | $4,900.50 |
| 03/31/2018 | GNB | PD | Review documents produced by Debtors. | 0.80 | 675.00 | $540.00 |
| 03/31/2018 | IAWN | PD | Review emails re deal terms and changes, between Robert J Feinstein, Ira D Kharasch and Debtors. | 0.50 | 925.00 | $462.50 |
| 03/31/2018 | IDK | PD | Email to Debtors re further revised confirmation order and review of same. | 0.40 | 1050.00 | $420.00 |
| 03/31/2018 | IDK | PD | Numerous emails with attorneys re further issues/ideas for potential designation motion and need to draft asap (.4); Emails with attorneys re draft of our objection to Debtors' motion to extend exclusivity and review of same (.3); Emails with attorneys re logistics for confirmation hearing and status of all exhibits (.2). | 0.90 | 1050.00 | $945.00 |
| 03/31/2018 | IDK | PD | Emails with R. Feinstein re upcoming calls today on releases with Debtors and others, and issue of plan administrator and 2-L related issues (.4); Emails with Debtors and R. Feinstein re same (.2); Attend conference call with Entwistle, Debtor group, and others re how to resolve release issues and insurance given confession of judgment concerns (.7); Telephone conference and emails with R. Feinstein re result of call and concerns on a separate settlement with Debtor (.3);  Emails with R. Feinstein and I. Nasatir re potential alternative by carving out release/insurance (.2); Attend conference call with Debtor re general plan issues and status (.4). | 2.20 | 1050.00 | $2,310.00 |
| 03/31/2018 | IDK | PD | Review and consider response from 2-L's counsel to our global settlement proposal, and consider alternatives. | 0.30 | 1050.00 | $315.00 |
| 03/31/2018 | RJF | PD | Draft objection to exclusivity motion. | 1.00 | 1095.00 | $1,095.00 |
| 03/31/2018 | RJF | PD | Review deposition transcripts. | 4.00 | 1095.00 | $4,380.00 |
| 03/31/2018 | RJF | PD | Telephone conference with Ira D. Kharasch and | 0.70 | 1095.00 | $766.50 |

Pachulski Stang Ziehl & Jones LLP

Cobalt International O.C.C.

15117     00002

Page:    61

Invoice 119483

March 31, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Weiland regarding plan issues. | | | |
| 03/31/2018 | RJF | PD | Telephone conference with Maria Bove regarding plan issues. | 0.40 | 1095.00 | $438.00 |
| 03/31/2018 | RJF | PD | Call with D&O counsel, Debtors' counsel and Ira D. Kharasch regarding D&O settlement. | 0.80 | 1095.00 | $876.00 |
| 03/31/2018 | RJF | PD | Telephone conference with J. Young regarding plan status. | 0.30 | 1095.00 | $328.50 |
| 03/31/2018 | MB | PD | Telephone conference with R. Feinstein re designation of votes. | 0.40 | 795.00 | $318.00 |
| 03/31/2018 | SWG | PD | Revise objection to motion for extension of exclusivity. | 0.50 | 495.00 | $247.50 |
| | | | | 417.20 | | $376,671.50 |

**TOTAL SERVICES FOR THIS MATTER:**                                    **$941,207.75**

Pachulski Stang Ziehl & Jones LLP                    Page:   62
Cobalt International O.C.C.                           Invoice 119483
15117     00002                                      March 31, 2018

---

**Expenses**

| | | | |
|---|---|---|---|
| 03/20/2017 | BM | Business Meal [E111] B. Grill, working meal, SJK | 28.20 |
| 02/01/2018 | CC | Conference Call [E105] AT&T Conference Call, RJF | 4.03 |
| 02/02/2018 | CC | Conference Call [E105] AT&T Conference Call, AJK | 6.83 |
| 02/02/2018 | FF | Filing Fee [E112] File & ServeXpress, Inv. 201802066501201, CRR | 90.00 |
| 02/03/2018 | BM | Business Meal [E111] Murray Hill, Working meal, SWG | 25.02 |
| 02/05/2018 | CC | Conference Call [E105] AT&T Conference Call, JNP | 3.48 |
| 02/06/2018 | BM | Business Meal [E111] Postmates, working meal, SWG | 31.92 |
| 02/07/2018 | CC | Conference Call [E105] AT&T Conference Call, RJF | 24.49 |
| 02/09/2018 | CC | Conference Call [E105] AT&T Conference Call, RJF | 5.57 |
| 02/09/2018 | CC | Conference Call [E105] AT&T Conference Call, BEL | 2.01 |
| 02/09/2018 | CC | Conference Call [E105] AT&T Conference Call, AJK | 2.50 |
| 02/10/2018 | BM | Business Meal [E111] Postmates, working meal, SWG | 4.40 |
| 02/11/2018 | BM | Business Meal [E111] GrubHub-Daniels Bagel, working meal, SWG | 20.23 |
| 02/11/2018 | BM | Business Meal [E111] Murray Hill, working Meal, SWG | 17.53 |
| 02/12/2018 | AF | Air Fare [E110] American Airlines, Tkt 0010617296691, Dallas TX, RJF | 450.00 |
| 02/12/2018 | CC | Conference Call [E105] AT&T Conference Call, MBL | 2.17 |
| 02/13/2018 | CC | Conference Call [E105] AT&T Conference Call, RJF | 8.04 |
| 02/14/2018 | CC | Conference Call [E105] AT&T Conference Call, RJF | 21.70 |
| 02/14/2018 | CC | Conference Call [E105] AT&T Conference Call, RJF | 1.28 |

Pachulski Stang Ziehl & Jones LLP
Cobalt International O.C.C.
15117    00002

Page:   63
Invoice 119483
March 31, 2018

| 02/15/2018 | CC | Conference Call [E105] AT&T Conference Call, MBL F | 3.80 |
|---|---|---|---|
| 02/18/2018 | CC | Conference Call [E105] AT&T Conference Call, RJF | 2.22 |
| 02/19/2018 | CC | Conference Call [E105] AT&T Conference Call, RJF | 2.01 |
| 02/19/2018 | CC | Conference Call [E105] AT&T Conference Call, LFC | 7.72 |
| 02/20/2018 | CC | Conference Call [E105] AT&T Conference Call, RJF | 14.16 |
| 02/21/2018 | AF | Air Fare [E110] United Airlines, Tkt 01670500052701, NY/Houston TX, RJF | 773.30 |
| 02/21/2018 | AT | Auto Travel Expense [E109] Elite Transportation Service, Inv. 1725741, RJF | 66.79 |
| 02/21/2018 | TE | Travel Expense [E110] Travel Agency Fee, RJF | 50.00 |
| 02/22/2018 | AF | Air Fare [E110] United Airlines, Tkt 01670500058032, NY/Houston TX, RJF | 631.30 |
| 02/22/2018 | AT | Auto Travel Expense [E109] Uber Transportation, RJF | 91.51 |
| 02/22/2018 | AT | Auto Travel Expense [E109] Elite Transportation Service, Inv. 1725741, RJF | 157.15 |
| 02/22/2018 | AT | Auto Travel Expense [E109] Uber Transportation, RJF | 112.11 |
| 02/22/2018 | BM | Business Meal [E111] Starbucks, JHR | 4.30 |
| 02/22/2018 | CC | Conference Call [E105] AT&T Conference Call, JHR | 1.95 |
| 02/22/2018 | TE | Travel Expense [E110] Uber Transportation, RJF | 15.00 |
| 02/22/2018 | TE | Travel Expense [E110] United Airlines WIFI, RJF | 12.99 |
| 02/23/2018 | AT | Auto Travel Expense [E109] Elite Transportation Service, Inv. 1725741, La Asia Canty | 123.92 |
| 02/23/2018 | AT | Auto Travel Expense [E109] Uber Transportation Services, JHR | 14.68 |
| 02/23/2018 | AT | Auto Travel Expense [E109] Uber Transportation Services, JHR | 7.75 |

Pachulski Stang Ziehl & Jones LLP
Cobalt International O.C.C.
15117     00002

| | | | |
|---|---|---|---|
| 02/23/2018 | CC | Conference Call [E105] AT&T Conference Call, BEL | 6.42 |
| 02/23/2018 | HT | Hotel Expense [E110] Four Seasons Hotel - Houston, 1 night, RJF | 811.99 |
| 02/23/2018 | TE | Travel Expense [E110] United Airlines Wifi, RJF | 11.99 |
| 02/27/2018 | CC | Conference Call [E105] AT&T Conference Call, RJF | 18.34 |
| 02/27/2018 | CC | Conference Call [E105] AT&T Conference Call, JNP | 2.48 |
| 02/28/2018 | AF | Air Fare [E110] United Airlines, Tkt 0167052154759, LAX/Houston, Full fare coach, IDK | 2,160.00 |
| 02/28/2018 | AT | Auto Travel Expense [E109] Taxi from LAX, IDK | 50.19 |
| 02/28/2018 | AT | Auto Travel Expense [E109] Uber Transportation Services, JHR | 12.97 |
| 02/28/2018 | TE | Travel Expense [E110] Travel Agent Fee, IDK | 50.00 |
| 02/28/2018 | TR | Transcript [E116] TSG Reporting, Inv. 012418-355716, AJK | 1,004.60 |
| 03/01/2018 | BM | Business Meal [E111] GrubHub, North Beach, Working Meal, JHR | 32.45 |
| 03/01/2018 | LN | 15117.00002 Lexis Charges for 03-01-18 | 20.46 |
| 03/01/2018 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 03/01/2018 | RE2 | SCAN/COPY ( 73 @0.10 PER PG) | 7.30 |
| 03/01/2018 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 03/01/2018 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 03/01/2018 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | 4.80 |
| 03/01/2018 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 03/01/2018 | TR | Transcript [E116] XYZ Two Way Rado Service, Inc, Inv. 1649411, JSP | 73.29 |
| 03/01/2018 | TR | Transcript [E116] XYZ Two Way Radio Service, Inv. | 33.19 |

Pachulski Stang Ziehl & Jones LLP

Page:   65

Cobalt International O.C.C.

Invoice 119483

15117    00002

March 31, 2018

| | | | |
|---|---|---|---|
| | | 1649411, JSP | |
| 03/01/2018 | TR | Transcript [E116] XYZ Two Way Radio Service, Inv. 1649411, JSP | 98.96 |
| 03/01/2018 | TR | Transcript [E116] XYZ Two Way Radio Service, Inv. 1649411, JSP | 120.29 |
| 03/02/2018 | AF | Air Fare [E110] Delta Airlines, Tkt 00670522221342, Houston/NY RJF | 671.30 |
| 03/02/2018 | AF | Air Fare [E110] Delta Airlines, Tkt 00670522221353, NY/Houston, RJF | 671.30 |
| 03/02/2018 | TE | Travel Expense [E110] Travel Agency Fee, RJF | 50.00 |
| 03/05/2018 | BM | Business Meal [E111] Grubhub Holdings- China Moon, working meal, La Asia Canty | 23.82 |
| 03/05/2018 | RE2 | SCAN/COPY ( 81 @0.10 PER PG) | 8.10 |
| 03/05/2018 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 03/05/2018 | RE2 | SCAN/COPY ( 49 @0.10 PER PG) | 4.90 |
| 03/05/2018 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 03/05/2018 | RE2 | ScanCopy | 32.20 |
| 03/05/2018 | RE2 | ScanCopy | 12.00 |
| 03/06/2018 | AT | Auto Travel Expense [E109] Taxi Service, SWG | 6.62 |
| 03/06/2018 | AT | Auto Travel Expense [E109] KLS Worldwide Transportation Services, Inv. 7517548, IDK | 170.50 |
| 03/06/2018 | AT | Auto Travel Expense [E109] Uber Transportation Service, RJF | 66.52 |
| 03/06/2018 | AT | Auto Travel Expense [E109] Uber Transportation Service, RJF | 15.00 |
| 03/06/2018 | BM | Business Meal [E111] Peet's Coffey, JHR | 8.43 |

Pachulski Stang Ziehl & Jones LLP                                           Page:    66
Cobalt International O.C.C.                                                  Invoice 119483
15117     00002                                                             March 31, 2018

---

| 03/06/2018 | BM | Business Meal [E111] Daily Soup, working meal, SWG | 12.79 |
| 03/06/2018 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 03/06/2018 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 03/06/2018 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 03/06/2018 | RE2 | SCAN/COPY ( 52 @0.10 PER PG) | 5.20 |
| 03/06/2018 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 03/06/2018 | RE2 | SCAN/COPY ( 79 @0.10 PER PG) | 7.90 |
| 03/06/2018 | RE2 | ScanCopy | 12.10 |
| 03/07/2018 | AT | Auto Travel Expense [E109] KLS Worldwide Transportation Service, Inv. 7517548, IDK | 120.85 |
| 03/07/2018 | AT | Auto Travel Expense [E109] Uber Transportation Service, RJF | 11.80 |
| 03/07/2018 | AT | Auto Travel Expense [E109] Uber Transportation Service, RJF | 11.80 |
| 03/07/2018 | HT | Hotel Expense [E110] Hyatt Regency- Houston, 2 nights, IDK | 1,220.25 |
| 03/07/2018 | LV | Legal Vision Atty/Mess. Service- Inv. #922. Clementine Delivery, IAWN | 41.12 |
| 03/07/2018 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 03/08/2018 | AT | Auto Travel Expense [E109] Elite Transportation Service, Inv. 1726848, RJF | 152.32 |
| 03/08/2018 | AT | Auto Travel Expense [E109] Uber Transportation Service, RJF | 11.80 |
| 03/08/2018 | BM | Business Meal [E111] Ember Market, working meal, IDK | 14.88 |
| 03/08/2018 | BM | Business Meal [E111] Silo Cafe, working meal, SWG | 17.67 |
| 03/08/2018 | BM | Business Meal [E111] Pappas Brothers Restaurant, working meal, RJF | 97.41 |

Pachulski Stang Ziehl & Jones LLP        Page:  67
Cobalt International O.C.C.        Invoice 119483
15117    00002        March 31, 2018

| Date | Code | Description | Amount |
|------|------|-------------|-------:|
| 03/08/2018 | CC | Conference Call [E105] AT&T Conference Call, RJF | 1.50 |
| 03/08/2018 | CC | Conference Call [E105] AT&T Conference Call, RJF | 7.04 |
| 03/08/2018 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 03/08/2018 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 03/08/2018 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 03/09/2018 | AT | Auto Travel Expense [E109] Uber Transportation Service, RJF | 72.66 |
| 03/09/2018 | BB | 15117.00002 Bloomberg Charges for 03-09-18 | 30.00 |
| 03/09/2018 | BB | 15117.00002 Bloomberg Charges for 03-09-18 | 30.00 |
| 03/09/2018 | BB | 15117.00002 Bloomberg Charges for 03-09-18 | 0.20 |
| 03/09/2018 | BB | 15117.00002 Bloomberg Charges for 03-09-18 | 30.00 |
| 03/09/2018 | BB | 15117.00002 Bloomberg Charges for 03-09-18 | 0.50 |
| 03/09/2018 | BB | 15117.00002 Bloomberg Charges for 03-09-18 | 30.00 |
| 03/09/2018 | BM | Business Meal [E111] Texas Lone Star Tacos, working meal, RJF | 26.15 |
| 03/09/2018 | CC | Conference Call [E105] AT&T Conference Call, RJF | 11.79 |
| 03/09/2018 | HT | Hotel Expense [E110] Four Seasons Hotel - Houston TX, 3 nights, RJF | 2,414.69 |
| 03/09/2018 | LN | 15117.00002 Lexis Charges for 03-09-18 | 54.47 |
| 03/09/2018 | TE | Travel Expense [E110] Travel Agency Fee, RJF | 50.00 |
| 03/10/2018 | LN | 15117.00002 Lexis Charges for 03-10-18 | 14.05 |
| 03/12/2018 | AT | Auto Travel Expense [E109] Elite Transportation Service, Inv. 1726848, BEL | 70.44 |

Pachulski Stang Ziehl & Jones LLP

Cobalt International O.C.C.

15117      00002

Page:     68

Invoice 119483

March 31, 2018

| 03/12/2018 | BM | Business Meal [E111] Seamless- Taam Tov Meals, working meal, BEL | 35.01 |
|---|---|---|---|
| 03/12/2018 | CC | Conference Call [E105] AT&T Conference Call, BEL | 5.06 |
| 03/13/2018 | CC | Conference Call [E105] AT&T Conference Call, BEL | 0.69 |
| 03/13/2018 | CC | Conference Call [E105] AT&T Conference Call, BEL | 21.35 |
| 03/13/2018 | LN | 15117.00002 Lexis Charges for 03-13-18 | 6.86 |
| 03/13/2018 | PO | 15117.00002 :Postage Charges for 03-13-18 | 1.00 |
| 03/13/2018 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/13/2018 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 03/13/2018 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 03/13/2018 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | 3.80 |
| 03/13/2018 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 03/14/2018 | AT | Auto Travel Expense [E109] Uber Transportation Services, JHR | 20.04 |
| 03/14/2018 | BB | 15117.00002 Bloomberg Charges for 03-14-18 | 0.10 |
| 03/14/2018 | BB | 15117.00002 Bloomberg Charges for 03-14-18 | 0.50 |
| 03/14/2018 | BB | 15117.00002 Bloomberg Charges for 03-14-18 | 30.00 |
| 03/14/2018 | BB | 15117.00002 Bloomberg Charges for 03-14-18 | 30.00 |
| 03/14/2018 | BB | 15117.00002 Bloomberg Charges for 03-14-18 | 3.20 |
| 03/14/2018 | BB | 15117.00002 Bloomberg Charges for 03-14-18 | 30.00 |
| 03/14/2018 | BB | 15117.00002 Bloomberg Charges for 03-14-18 | 2.30 |
| 03/14/2018 | CC | Conference Call [E105] AT&T Conference Call, IDK | 2.54 |

Pachulski Stang Ziehl & Jones LLP                                Page:    69
Cobalt International O.C.C.                                      Invoice 119483
15117     00002                                                 March 31, 2018

---

| 03/14/2018 | CC  | Conference Call [E105] AT&T Conference Call, RJF | 35.11 |
| 03/14/2018 | CC  | Conference Call [E105] AT&T Conference Call, AJK | 7.81 |
| 03/14/2018 | LN  | 15117.00002 Lexis Charges for 03-14-18 | 6.16 |
| 03/14/2018 | LN  | 15117.00002 Lexis Charges for 03-14-18 | 0.61 |
| 03/14/2018 | LN  | 15117.00002 Lexis Charges for 03-14-18 | 11.08 |
| 03/14/2018 | LN  | 15117.00002 Lexis Charges for 03-14-18 | 22.59 |
| 03/14/2018 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | 4.20 |
| 03/14/2018 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 03/14/2018 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 03/14/2018 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 03/14/2018 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 03/14/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/14/2018 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | 4.80 |
| 03/14/2018 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 03/14/2018 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 03/14/2018 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 03/14/2018 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 03/14/2018 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | 4.60 |
| 03/14/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/14/2018 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 03/14/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP
Cobalt International O.C.C.
15117     00002

Page:    70
Invoice 119483
March 31, 2018

| 03/14/2018 | RE2 | SCAN/COPY ( 77 @0.10 PER PG) | 7.70 |
|---|---|---|---|
| 03/15/2018 | AF | Air Fare [E110] Delta Airlines, Tkt 00670546190031, Houston/Laguardia, RJF | 574.00 |
| 03/15/2018 | BM | Business Meal [E111] Seamless- Hop Won, working meal, La Asia Canty | 16.60 |
| 03/15/2018 | BM | Business Meal [E111] GrubHub, Spinnerie, Working Meal, JHR | 30.95 |
| 03/15/2018 | CC | Conference Call [E105] AT&T Conference Call, IDK | 5.62 |
| 03/15/2018 | CC | Conference Call [E105] AT&T Conference Call, RJF | 2.98 |
| 03/15/2018 | CC | Conference Call [E105] AT&T Conference Call, JNP | 1.72 |
| 03/15/2018 | LN | 15117.00002 Lexis Charges for 03-15-18 | 30.91 |
| 03/15/2018 | LN | 15117.00002 Lexis Charges for 03-15-18 | 39.87 |
| 03/15/2018 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 03/15/2018 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 03/15/2018 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 03/15/2018 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 03/15/2018 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 03/16/2018 | AT | Auto Travel Expense [E109] Uber Transportation Services, JHR | 19.89 |
| 03/16/2018 | CC | Conference Call [E105] AT&T Conference Call, RJF | 8.57 |
| 03/16/2018 | CC | Conference Call [E105] AT&T Conference Call, BEL | 4.91 |
| 03/16/2018 | CL | Courtlink charges | 14.78 |
| 03/16/2018 | CL | Courtlink charges | 0.00 |
| 03/16/2018 | CL | Courtlink charges | 0.46 |

Pachulski Stang Ziehl & Jones LLP
Cobalt International O.C.C.
15117    00002

Page:    71
Invoice 119483
March 31, 2018

| | | | |
|---|---|---|---|
| 03/16/2018 | LN | 15117.00002 Lexis Charges for 03-16-18 | 34.81 |
| 03/16/2018 | LN | 15117.00002 Lexis Charges for 03-16-18 | 19.74 |
| 03/16/2018 | LN | 15117.00002 Lexis Charges for 03-16-18 | 74.05 |
| 03/16/2018 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 03/16/2018 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 03/16/2018 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 03/16/2018 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | 4.30 |
| 03/16/2018 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 03/16/2018 | RE2 | SCAN/COPY ( 51 @0.10 PER PG) | 5.10 |
| 03/16/2018 | RE2 | SCAN/COPY ( 162 @0.10 PER PG) | 16.20 |
| 03/16/2018 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 03/16/2018 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 03/16/2018 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/16/2018 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 03/16/2018 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 03/16/2018 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 03/16/2018 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | 4.80 |
| 03/16/2018 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 03/16/2018 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 03/16/2018 | RE2 | SCAN/COPY ( 54 @0.10 PER PG) | 5.40 |
| 03/16/2018 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |

Pachulski Stang Ziehl & Jones LLP                                          Page:    72
Cobalt International O.C.C.                                                Invoice 119483
15117     00002                                                           March 31, 2018

---

| 03/16/2018 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 03/16/2018 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 03/17/2018 | CC | Conference Call [E105] AT&T Conference Call, IDK | 1.49 |
| 03/17/2018 | LN | 15117.00002 Lexis Charges for 03-17-18 | 59.79 |
| 03/17/2018 | LN | 15117.00002 Lexis Charges for 03-17-18 | 65.48 |
| 03/18/2018 | LN | 15117.00002 Lexis Charges for 03-18-18 | 6.53 |
| 03/18/2018 | LN | 15117.00002 Lexis Charges for 03-18-18 | 37.06 |
| 03/19/2018 | BM | Business Meal [E111] Murray Hill, working meal, SWG | 15.53 |
| 03/19/2018 | BM | Business Meal [E111] Seamless- Kosher Deluxe, working meal, BEL | 26.18 |
| 03/19/2018 | CC | Conference Call [E105] AT&T Conference Call, RJF | 0.06 |
| 03/19/2018 | LN | 15117.00002 Lexis Charges for 03-19-18 | 12.30 |
| 03/19/2018 | LN | 15117.00002 Lexis Charges for 03-19-18 | 26.64 |
| 03/19/2018 | LN | 15117.00002 Lexis Charges for 03-19-18 | 26.62 |
| 03/19/2018 | LN | 15117.00002 Lexis Charges for 03-19-18 | 112.34 |
| 03/19/2018 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |
| 03/19/2018 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 03/19/2018 | RE2 | SCAN/COPY ( 51 @0.10 PER PG) | 5.10 |
| 03/19/2018 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 03/19/2018 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 03/20/2018 | AF | Air Fare [E110] United Airlines, Tkt 01670578502040, LAX/Houston/LAX, SJK (Full fare coach) | 1,094.00 |
| 03/20/2018 | AT | Auto Travel Expense [E109] Uber Transportation Services, JHR | 10.51 |

Pachulski Stang Ziehl & Jones LLP                                    Page:   73
Cobalt International O.C.C.                                          Invoice 119483
15117     00002                                                     March 31, 2018

| Date | | Description | Amount |
|---|---|---|---|
| 03/20/2018 | BM | Business Meal [E111] Seamless- China Fun Meal, working meal, La Asia Canty | 16.30 |
| 03/20/2018 | CC | Conference Call [E105] AT&T Conference Call, RJF | 2.39 |
| 03/20/2018 | CC | Conference Call [E105] AT&T Conference Call, RJF | 7.38 |
| 03/20/2018 | CC | Conference Call [E105] AT&T Conference Call, BEL | 1.52 |
| 03/20/2018 | CC | Conference Call [E105] AT&T Conference Call, BEL | 1.25 |
| 03/20/2018 | CC | Conference Call [E105] AT&T Conference Call, BEL | 0.78 |
| 03/20/2018 | LN | 15117.00002 Lexis Charges for 03-20-18 | 159.34 |
| 03/20/2018 | LN | 15117.00002 Lexis Charges for 03-20-18 | 54.74 |
| 03/20/2018 | LN | 15117.00002 Lexis Charges for 03-20-18 | 6.15 |
| 03/20/2018 | RE2 | SCAN/COPY ( 57 @0.10 PER PG) | 5.70 |
| 03/20/2018 | RE2 | SCAN/COPY ( 96 @0.10 PER PG) | 9.60 |
| 03/20/2018 | RE2 | SCAN/COPY ( 154 @0.10 PER PG) | 15.40 |
| 03/20/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/20/2018 | RE2 | SCAN/COPY ( 51 @0.10 PER PG) | 5.10 |
| 03/20/2018 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |
| 03/20/2018 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | 3.70 |
| 03/20/2018 | RE2 | SCAN/COPY ( 51 @0.10 PER PG) | 5.10 |
| 03/20/2018 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | 3.70 |
| 03/20/2018 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | 3.80 |
| 03/20/2018 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | 5.00 |

Pachulski Stang Ziehl & Jones LLP
Cobalt International O.C.C.
15117     00002

Page:    74
Invoice 119483
March 31, 2018

| 03/20/2018 | RE2 | SCAN/COPY ( 53 @0.10 PER PG) | 5.30 |
|---|---|---|---|
| 03/20/2018 | RE2 | SCAN/COPY ( 77 @0.10 PER PG) | 7.70 |
| 03/20/2018 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 03/20/2018 | RE2 | SCAN/COPY ( 80 @0.10 PER PG) | 8.00 |
| 03/20/2018 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 03/20/2018 | RE2 | SCAN/COPY ( 45 @0.10 PER PG) | 4.50 |
| 03/20/2018 | RE2 | SCAN/COPY ( 51 @0.10 PER PG) | 5.10 |
| 03/20/2018 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 03/20/2018 | TE | Travel Expense [E110] Travel Agency Fee, SJK | 50.00 |
| 03/21/2018 | AF | Air Fare [E110] Delta Airlines, Tkt 00670589031921, Laguardia/Houston, RJF | 1,434.51 |
| 03/21/2018 | AT | Auto Travel Expense [E109] Uber Transportation Services, JHR | 16.77 |
| 03/21/2018 | BB | 15117.00002 Bloomberg Charges for 03-21-18 | 30.00 |
| 03/21/2018 | BB | 15117.00002 Bloomberg Charges for 03-21-18 | 30.00 |
| 03/21/2018 | BB | 15117.00002 Bloomberg Charges for 03-21-18 | 30.00 |
| 03/21/2018 | BB | 15117.00002 Bloomberg Charges for 03-21-18 | 30.00 |
| 03/21/2018 | BB | 15117.00002 Bloomberg Charges for 03-21-18 | 30.00 |
| 03/21/2018 | BB | 15117.00002 Bloomberg Charges for 03-21-18 | 30.00 |
| 03/21/2018 | CC | Conference Call [E105] AT&T Conference Call, RJF | 6.98 |
| 03/21/2018 | LN | 15117.00002 Lexis Charges for 03-21-18 | 72.90 |
| 03/21/2018 | LN | 15117.00002 Lexis Charges for 03-21-18 | 13.39 |

Pachulski Stang Ziehl & Jones LLP
Cobalt International O.C.C.
15117     00002

Page:    75
Invoice 119483
March 31, 2018

| | | | |
|---|---|---|---|
| 03/21/2018 | RE2 | SCAN/COPY ( 61 @0.10 PER PG) | 6.10 |
| 03/21/2018 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | 4.60 |
| 03/21/2018 | RE2 | SCAN/COPY ( 49 @0.10 PER PG) | 4.90 |
| 03/21/2018 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | 4.60 |
| 03/21/2018 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | 4.60 |
| 03/21/2018 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 03/21/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/21/2018 | RE2 | SCAN/COPY ( 51 @0.10 PER PG) | 5.10 |
| 03/21/2018 | RE2 | SCAN/COPY ( 195 @0.10 PER PG) | 19.50 |
| 03/21/2018 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 03/21/2018 | RE2 | SCAN/COPY ( 47 @0.10 PER PG) | 4.70 |
| 03/21/2018 | TE | Travel Expense [E110] Travel Agency Fee, RJF | 50.00 |
| 03/22/2018 | AF | Air Fare [E110] American Airlines, Tkt. 0067059886399, LAX/NY (rt) JKTH | 3,197.79 |
| 03/22/2018 | AF | Air Fare [E110] United Airlines, Tkt 01670590147100, LAX/Houston/NY, BEL | 1,523.60 |
| 03/22/2018 | AF | Air Fare [E110] United Airlines, Tkt 01670590147096, LAX/Houston/LAX, SJK (Full fare coach) | 1,094.00 |
| 03/22/2018 | BM | Business Meal [E111] Seamless- Ritz Diner, working meal, La Asia Canty | 25.90 |
| 03/22/2018 | BM | Business Meal [E111] Town Hall, Working Meal, JHR | 178.66 |
| 03/22/2018 | HT | Hotel Expense [E110] Marriott- Houston, 1 night, SJK | 727.79 |
| 03/22/2018 | LN | 15117.00002 Lexis Charges for 03-22-18 | 37.06 |
| 03/22/2018 | LN | 15117.00002 Lexis Charges for 03-22-18 | 0.15 |

Pachulski Stang Ziehl & Jones LLP                                    Page:   76
Cobalt International O.C.C.                                          Invoice 119483
15117     00002                                                     March 31, 2018

---

| 03/22/2018 | LN | 15117.00002 Lexis Charges for 03-22-18 | 360.36 |
|------------|-----|-----------------------------------------|--------|
| 03/22/2018 | LN | 15117.00002 Lexis Charges for 03-22-18 | 18.46 |
| 03/22/2018 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 03/22/2018 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 03/22/2018 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 03/22/2018 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 03/22/2018 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 03/22/2018 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 03/22/2018 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | 4.60 |
| 03/22/2018 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 03/22/2018 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 03/22/2018 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 03/22/2018 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 03/22/2018 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 03/22/2018 | RE2 | SCAN/COPY ( 47 @0.10 PER PG) | 4.70 |
| 03/22/2018 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 03/22/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/22/2018 | RE2 | SCAN/COPY ( 47 @0.10 PER PG) | 4.70 |
| 03/22/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/22/2018 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | 4.80 |
| 03/22/2018 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |

Pachulski Stang Ziehl & Jones LLP                                    Page:   77
Cobalt International O.C.C.                                          Invoice 119483
15117     00002                                                     March 31, 2018

| | | | |
|---|---|---|---|
| 03/22/2018 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 03/22/2018 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 03/22/2018 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 03/22/2018 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 03/22/2018 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | 3.40 |
| 03/22/2018 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 03/22/2018 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 03/22/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/22/2018 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 03/22/2018 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 03/22/2018 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/22/2018 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 03/22/2018 | RE2 | SCAN/COPY ( 45 @0.10 PER PG) | 4.50 |
| 03/22/2018 | RE2 | SCAN/COPY ( 77 @0.10 PER PG) | 7.70 |
| 03/22/2018 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 03/22/2018 | RE2 | SCAN/COPY ( 45 @0.10 PER PG) | 4.50 |
| 03/22/2018 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 03/22/2018 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | 4.00 |
| 03/22/2018 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 03/22/2018 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 03/22/2018 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    78
Cobalt International O.C.C.                                          Invoice 119483
15117     00002                                                     March 31, 2018

| | | | |
|---|---|---|---|
| 03/22/2018 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 03/22/2018 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 03/22/2018 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 03/22/2018 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 03/22/2018 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 03/22/2018 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 03/22/2018 | RE2 | SCAN/COPY ( 54 @0.10 PER PG) | 5.40 |
| 03/22/2018 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 03/22/2018 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 03/22/2018 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 03/22/2018 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 03/22/2018 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | 4.00 |
| 03/22/2018 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 03/22/2018 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 03/22/2018 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | 3.80 |
| 03/22/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/22/2018 | RE2 | SCAN/COPY ( 126 @0.10 PER PG) | 12.60 |
| 03/22/2018 | RE2 | SCAN/COPY ( 126 @0.10 PER PG) | 12.60 |
| 03/22/2018 | RE2 | SCAN/COPY ( 80 @0.10 PER PG) | 8.00 |
| 03/22/2018 | TE | Travel Expense [E110] Travel Agency Fee, SJK | 50.00 |
| 03/22/2018 | TE | Travel Expense [E110] Travel Agency Fee, BEL | 50.00 |

Pachulski Stang Ziehl & Jones LLP
Cobalt International O.C.C.
15117    00002

Page:    79
Invoice 119483
March 31, 2018

| | | | |
|---|---|---|---:|
| 03/23/2018 | AP | LAX Airport Parking - JKTH | 37.00 |
| 03/23/2018 | AT | Auto Travel Expense [E109] Taxi NYC to JFK, JKTH | 80.00 |
| 03/23/2018 | BM | Business Meal [E111] Parker and Quinn, working breakfast, JKTH | 39.49 |
| 03/23/2018 | BM | Business Meal [E111] Embers Restaurant, working meal, SJK | 31.56 |
| 03/23/2018 | BM | Business Meal [E111] Chili's, Working Meal, JHR | 66.00 |
| 03/23/2018 | CC | Conference Call [E105] AT&T Conference Call, RJF | 1.34 |
| 03/23/2018 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 03/23/2018 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 03/23/2018 | TE | Travel Expense [E110] United Airlines Wifi, BEL | 21.99 |
| 03/23/2018 | TE | Travel Expense [E110] United Airlines WIFI, BEL | 21.99 |
| 03/25/2018 | AT | Auto Travel Expense [E109] Lyft Transportation Service, BEL | 15.49 |
| 03/25/2018 | RE2 | SCAN/COPY ( 100 @0.10 PER PG) | 10.00 |
| 03/25/2018 | RE2 | SCAN/COPY ( 1623 @0.10 PER PG) | 162.30 |
| 03/26/2018 | AT | Auto Travel Expense [E109] Lyft Transportation Service, BEL | 13.46 |
| 03/26/2018 | AT | Auto Travel Expense [E109] Lyft Transportation Service, BEL | 7.60 |
| 03/26/2018 | AT | Auto Travel Expense [E109] Lyft Transportation Service, BEL | 7.60 |
| 03/26/2018 | BB | 15117.00002 Bloomberg Charges for 03-26-18 | 30.00 |
| 03/26/2018 | BM | Business Meal [E111] Ye Old Kings, working meal, BEL | 23.35 |
| 03/26/2018 | BM | Business Meal [E111] Shilo Steakhouse, working meal, BEL | 86.27 |

Pachulski Stang Ziehl & Jones LLP

Cobalt International O.C.C.

15117    00002

Page:    80

Invoice 119483

March 31, 2018

| | | | |
|---|---|---|---|
| 03/26/2018 | CC | Conference Call [E105] AT&T Conference Call, RJF | 2.00 |
| 03/26/2018 | CC | Conference Call [E105] AT&T Conference Call, RJF | 3.68 |
| 03/26/2018 | CC | Conference Call [E105] AT&T Conference Call, AJK | 4.18 |
| 03/26/2018 | LN | 15117.00002 Lexis Charges for 03-26-18 | 138.16 |
| 03/26/2018 | LN | 15117.00002 Lexis Charges for 03-26-18 | 219.02 |
| 03/26/2018 | RE | ( 10 @0.10 PER PG) | 1.00 |
| 03/26/2018 | RE | ( 60 @0.10 PER PG) | 6.00 |
| 03/26/2018 | RE | ( 30 @0.10 PER PG) | 3.00 |
| 03/26/2018 | RE | ( 50 @0.10 PER PG) | 5.00 |
| 03/26/2018 | RE | ( 150 @0.10 PER PG) | 15.00 |
| 03/26/2018 | RE2 | SCAN/COPY ( 126 @0.10 PER PG) | 12.60 |
| 03/26/2018 | RE2 | SCAN/COPY ( 480 @0.10 PER PG) | 48.00 |
| 03/26/2018 | RE2 | SCAN/COPY ( 106 @0.10 PER PG) | 10.60 |
| 03/26/2018 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | 4.80 |
| 03/26/2018 | RE2 | SCAN/COPY ( 126 @0.10 PER PG) | 12.60 |
| 03/26/2018 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | 5.00 |
| 03/26/2018 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 03/26/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/26/2018 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 03/26/2018 | RE2 | SCAN/COPY ( 770 @0.10 PER PG) | 77.00 |
| 03/26/2018 | RE2 | SCAN/COPY ( 80 @0.10 PER PG) | 8.00 |

Pachulski Stang Ziehl & Jones LLP

Page:   81

Cobalt International O.C.C.

Invoice 119483

15117     00002

March 31, 2018

| 03/26/2018 | RE2 | SCAN/COPY ( 77 @0.10 PER PG) | 7.70 |
| 03/26/2018 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | 4.00 |
| 03/26/2018 | RE2 | SCAN/COPY ( 77 @0.10 PER PG) | 7.70 |
| 03/26/2018 | RE2 | SCAN/COPY ( 280 @0.10 PER PG) | 28.00 |
| 03/26/2018 | RE2 | SCAN/COPY ( 146 @0.10 PER PG) | 14.60 |
| 03/26/2018 | RE2 | SCAN/COPY ( 47 @0.10 PER PG) | 4.70 |
| 03/26/2018 | RE2 | SCAN/COPY ( 440 @0.10 PER PG) | 44.00 |
| 03/26/2018 | RE2 | SCAN/COPY ( 400 @0.10 PER PG) | 40.00 |
| 03/26/2018 | RE2 | SCAN/COPY ( 51 @0.10 PER PG) | 5.10 |
| 03/26/2018 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | 4.40 |
| 03/26/2018 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | 5.00 |
| 03/26/2018 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 03/26/2018 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 03/26/2018 | RE2 | SCAN/COPY ( 77 @0.10 PER PG) | 7.70 |
| 03/26/2018 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | 5.00 |
| 03/26/2018 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | 4.00 |
| 03/26/2018 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | 5.00 |
| 03/26/2018 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 03/26/2018 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 03/26/2018 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 03/26/2018 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    82
Cobalt International O.C.C.                                          Invoice 119483
15117    00002                                                      March 31, 2018

| 03/26/2018 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 03/26/2018 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | 4.00 |
| 03/26/2018 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 03/26/2018 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 03/26/2018 | RE2 | SCAN/COPY ( 310 @0.10 PER PG) | 31.00 |
| 03/26/2018 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | 4.00 |
| 03/26/2018 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 03/26/2018 | RE2 | SCAN/COPY ( 49 @0.10 PER PG) | 4.90 |
| 03/26/2018 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | 5.00 |
| 03/27/2018 | AF | Air Fare [E110] United Airlines, Tkt 0167061110322, LAX/ IAH (rt), JKTH | 1,509.35 |
| 03/27/2018 | BM | Business Meal [E111] LAX Airport working meals, JKTH | 28.81 |
| 03/27/2018 | BM | Business Meal [E111] Cafe 100, workin gmeal, J. Washington (LA-pc) | 20.00 |
| 03/27/2018 | BM | Business Meal [E111] Seamless- China Moon, working meal, La Asia Canty | 18.90 |
| 03/27/2018 | BM | Business Meal [E111] Intercontinental Hotel, working meal, BEL | 3.24 |
| 03/27/2018 | HT | Hotel Expense [E110] Intercontinental Hotel-LA, 1night, BEL | 390.92 |
| 03/27/2018 | HT | Hotel Expense [E110] JW Marriott- Houston, 2 Nights, JKTH | 926.46 |
| 03/27/2018 | LN | 15117.00002 Lexis Charges for 03-27-18 | 372.94 |
| 03/27/2018 | LN | 15117.00002 Lexis Charges for 03-27-18 | 25.69 |
| 03/27/2018 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |

Pachulski Stang Ziehl & Jones LLP                                Page:    83
Cobalt International O.C.C.                                      Invoice 119483
15117     00002                                                 March 31, 2018

| | | | |
|---|---|---|---|
| 03/27/2018 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 03/27/2018 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 03/27/2018 | RE2 | SCAN/COPY ( 107 @0.10 PER PG) | 10.70 |
| 03/27/2018 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 03/27/2018 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 03/27/2018 | RE2 | SCAN/COPY ( 52 @0.10 PER PG) | 5.20 |
| 03/27/2018 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 03/27/2018 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 03/27/2018 | RE2 | SCAN/COPY ( 107 @0.10 PER PG) | 10.70 |
| 03/27/2018 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 03/27/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/27/2018 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 03/27/2018 | RE2 | SCAN/COPY ( 52 @0.10 PER PG) | 5.20 |
| 03/27/2018 | RE2 | SCAN/COPY ( 52 @0.10 PER PG) | 5.20 |
| 03/27/2018 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 03/27/2018 | RE2 | SCAN/COPY ( 57 @0.10 PER PG) | 5.70 |
| 03/27/2018 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 03/27/2018 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 03/27/2018 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 03/27/2018 | RE2 | SCAN/COPY ( 52 @0.10 PER PG) | 5.20 |
| 03/27/2018 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |

Pachulski Stang Ziehl & Jones LLP

Cobalt International O.C.C.

15117     00002

Page:   84

Invoice 119483

March 31, 2018

| Date | | | Amount |
|---|---|---|---|
| 03/27/2018 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 03/27/2018 | RE2 | SCAN/COPY ( 57 @0.10 PER PG) | 5.70 |
| 03/27/2018 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 03/27/2018 | RE2 | SCAN/COPY ( 53 @0.10 PER PG) | 5.30 |
| 03/27/2018 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 03/27/2018 | TE | Travel Expense [E110] Travel Agency Fee, SJK | 24.95 |
| 03/27/2018 | TE | Travel Expense [E110] Intercontinental Hotel incidentals, BEL | 5.48 |
| 03/28/2018 | BM | Business Meal [E111] Seamless- Ritz Diner Meals, working meals, La Asia Canty | 33.06 |
| 03/28/2018 | BM | Business Meal [E111] Pappas Restaurant, working meal, SJK (5 ppl) | 131.50 |
| 03/28/2018 | BM | Business Meal [E111] KLatch Coffee, working meal, SJK | 13.52 |
| 03/28/2018 | BM | Business Meal [E111] Grubhub-ScottysDiner, working meal, SWG | 24.70 |
| 03/28/2018 | LN | 15117.00002 Lexis Charges for 03-28-18 | 6.70 |
| 03/28/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/28/2018 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/28/2018 | RE2 | SCAN/COPY ( 56 @0.10 PER PG) | 5.60 |
| 03/28/2018 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 03/28/2018 | RE2 | SCAN/COPY ( 47 @0.10 PER PG) | 4.70 |
| 03/28/2018 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 03/28/2018 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 03/28/2018 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:   85
Cobalt International O.C.C.                                          Invoice 119483
15117    00002                                                      March 31, 2018

| | | | |
|---|---|---|---|
| 03/28/2018 | RE2 | SCAN/COPY ( 60 @0.10 PER PG) | 6.00 |
| 03/28/2018 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 03/28/2018 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 03/28/2018 | SO | Secretarial Overtime Shukija Winns | 30.11 |
| 03/28/2018 | TE | Travel Expense [E110] Taxi Service, BEL | 78.00 |
| 03/29/2018 | AF | Air Fare [E110] Untied Airlines, Tkt 01670590147111, LAX/Houston (rt) (Full fare coach), AJK | 2,160.00 |
| 03/29/2018 | AP | LAX Airport Parking, JKTH | 90.00 |
| 03/29/2018 | AT | Auto Travel Expense [E109] Exek Transportation Service, Taxi, JKTH | 88.40 |
| 03/29/2018 | BB | 15117.00002 Bloomberg Charges for 03-29-18 | 30.00 |
| 03/29/2018 | BB | 15117.00002 Bloomberg Charges for 03-29-18 | 0.80 |
| 03/29/2018 | BB | 15117.00002 Bloomberg Charges for 03-29-18 | 0.80 |
| 03/29/2018 | BB | 15117.00002 Bloomberg Charges for 03-29-18 | 30.00 |
| 03/29/2018 | BB | 15117.00002 Bloomberg Charges for 03-29-18 | 30.00 |
| 03/29/2018 | BB | 15117.00002 Bloomberg Charges for 03-29-18 | 30.00 |
| 03/29/2018 | BB | 15117.00002 Bloomberg Charges for 03-29-18 | 30.00 |
| 03/29/2018 | BB | 15117.00002 Bloomberg Charges for 03-29-18 | 30.00 |
| 03/29/2018 | BM | Business Meal [E111] Seamless- Abitino's Pizza, working meal, La Asia Canty | 31.05 |
| 03/29/2018 | BM | Business Meal [E111] Morton's Restaurant, working meal, SJK | 35.77 |
| 03/29/2018 | BM | Business Meal [E111] Jimmy Johns working meal, SJK | 6.75 |
| 03/29/2018 | CC | Conference Call [E105] AT&T Conference Call, IDK | 3.56 |

Pachulski Stang Ziehl & Jones LLP                                    Page:     86
Cobalt International O.C.C.                                          Invoice 119483
15117     00002                                                     March 31, 2018

| | | | |
|---|---|---|---:|
| 03/29/2018 | CC | Conference Call [E105] AT&T Conference Call, RJF | 21.70 |
| 03/29/2018 | CC | Conference Call [E105] AT&T Conference Call, AJK | 0.78 |
| 03/29/2018 | CC | Conference Call [E105] AT&T Conference Call, AJK | 5.39 |
| 03/29/2018 | HT | Hotel Expense [E110] Marriott- Houston, 2 night, BEL | 854.84 |
| 03/29/2018 | HT | Hotel Expense [E110] Marriott- Houston, hotel incidentals, BEL | 22.59 |
| 03/29/2018 | HT | Hotel Expense [E110] Marriott- Houston, 2 nights, AJK | 844.56 |
| 03/29/2018 | HT | Hotel Expense [E110] Super 8 Houston- Hotel, 1 night, AJK | 92.00 |
| 03/29/2018 | LN | 15117.00002 Lexis Charges for 03-29-18 | 20.61 |
| 03/29/2018 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 03/29/2018 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 03/29/2018 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 03/29/2018 | RE2 | SCAN/COPY ( 47 @0.10 PER PG) | 4.70 |
| 03/29/2018 | RE2 | SCAN/COPY ( 56 @0.10 PER PG) | 5.60 |
| 03/29/2018 | RE2 | SCAN/COPY ( 94 @0.10 PER PG) | 9.40 |
| 03/29/2018 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 03/29/2018 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 03/29/2018 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 03/29/2018 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 03/29/2018 | RE2 | SCAN/COPY ( 103 @0.10 PER PG) | 10.30 |
| 03/29/2018 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 03/29/2018 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |

Pachulski Stang Ziehl & Jones LLP                         Page:     87
Cobalt International O.C.C.                                Invoice 119483
15117    00002                                            March 31, 2018

| | | | |
|---|---|---|---|
| 03/29/2018 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 03/29/2018 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 03/29/2018 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 03/29/2018 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 03/29/2018 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 03/29/2018 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | 3.10 |
| 03/29/2018 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 03/29/2018 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 03/29/2018 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 03/29/2018 | RE2 | SCAN/COPY ( 301 @0.10 PER PG) | 30.10 |
| 03/29/2018 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 03/29/2018 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 03/29/2018 | RE2 | SCAN/COPY ( 301 @0.10 PER PG) | 30.10 |
| 03/29/2018 | RE2 | ScanCopy | 18.80 |
| 03/29/2018 | RE2 | ScanCopy | 22.40 |
| 03/29/2018 | RE2 | ScanCopy | 37.60 |
| 03/29/2018 | RE2 | ScanCopy | 47.60 |
| 03/29/2018 | RE2 | ScanCopy | 58.40 |
| 03/29/2018 | RE2 | ScanCopy | 10.60 |
| 03/29/2018 | RE2 | ScanCopy | 49.00 |
| 03/29/2018 | RE2 | ScanCopy | 29.20 |

Pachulski Stang Ziehl & Jones LLP

Page:    88

Cobalt International O.C.C.

Invoice 119483

15117    00002

March 31, 2018

| 03/29/2018 | RE2 | ScanCopy | 15.60 |
|---|---|---|---|
| 03/29/2018 | RE2 | ScanCopy | 19.20 |
| 03/29/2018 | RE2 | ScanCopy | 23.60 |
| 03/29/2018 | RE2 | ScanCopy | 19.00 |
| 03/29/2018 | SO | Secretarial Overtime David Riveria | 59.43 |
| 03/29/2018 | SO | Secretarial Overtime Shukija Winns | 30.11 |
| 03/30/2018 | AF | Air Fare [E110] United Airlines, Tkt 0167062060919, San Antonio/Houston/LAX, IDK | 963.40 |
| 03/30/2018 | AF | Air Fare [E110] United Airlines, Tkt 01670620608613, LAX/Houston (rt) (less than full fare coach), AJK | 2,088.40 |
| 03/30/2018 | AF | Air Fare [E110] United Airlines, Tkt 01623923485365, NY/TX (rt), SWG | 1,250.40 |
| 03/30/2018 | AT | Auto Travel Expense [E109] Taxi Service, IDK | 43.75 |
| 03/30/2018 | BM | Business Meal [E111] United Airlines, working meal, IDK | 27.00 |
| 03/30/2018 | BM | Business Meal [E111] Seamless- Brother's Jimmy's Lexington, working lunch for staff | 174.20 |
| 03/30/2018 | BM | Business Meal [E111] Ember's Restaurant, working meal, SJK | 61.86 |
| 03/30/2018 | BM | Business Meal [E111] Cantina Verde, Working Meal, JHR | 12.42 |
| 03/30/2018 | CC | Conference Call [E105] AT&T Conference Call, RJF | 5.98 |
| 03/30/2018 | CC | Conference Call [E105] AT&T Conference Call, AJK | 4.21 |
| 03/30/2018 | FE | 15117.00002 FedEx Charges for 03-30-18 | 114.31 |
| 03/30/2018 | FE | 15117.00002 FedEx Charges for 03-30-18 | 114.31 |
| 03/30/2018 | FE | 15117.00002 FedEx Charges for 03-30-18 | 114.31 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    89
Cobalt International O.C.C.                                          Invoice 119483
15117    00002                                                      March 31, 2018

| | | | |
|---|---|---|---:|
| 03/30/2018 | FE | 15117.00002 FedEx Charges for 03-30-18 | 114.31 |
| 03/30/2018 | FE | 15117.00002 FedEx Charges for 03-30-18 | 114.31 |
| 03/30/2018 | FE | 15117.00002 FedEx Charges for 03-30-18 | 114.31 |
| 03/30/2018 | FE | 15117.00002 FedEx Charges for 03-30-18 | 114.31 |
| 03/30/2018 | FE | 15117.00002 FedEx Charges for 03-30-18 | 114.31 |
| 03/30/2018 | FE | 15117.00002 FedEx Charges for 03-30-18 | 114.31 |
| 03/30/2018 | HT | Hotel Expense [E110] Marriott Houston, 2 nights, SJK | 879.66 |
| 03/30/2018 | LV | Legal Vision Atty/Mess. Service- Inv. 01208, Delivery to FedEx, L. Sneed | 80.00 |
| 03/30/2018 | RE | ( 256 @0.10 PER PG) | 25.60 |
| 03/30/2018 | RE | ( 5649 @0.10 PER PG) | 564.90 |
| 03/30/2018 | RE | ( 940 @0.10 PER PG) | 94.00 |
| 03/30/2018 | RE | ( 900 @0.10 PER PG) | 90.00 |
| 03/30/2018 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 03/30/2018 | RE | ( 702 @0.10 PER PG) | 70.20 |
| 03/30/2018 | RE | ( 1188 @0.10 PER PG) | 118.80 |
| 03/30/2018 | RE | ( 944 @0.10 PER PG) | 94.40 |
| 03/30/2018 | RE | ( 4192 @0.10 PER PG) | 419.20 |
| 03/30/2018 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 03/30/2018 | RE | ( 68 @0.10 PER PG) | 6.80 |
| 03/30/2018 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 03/30/2018 | RE | ( 5876 @0.10 PER PG) | 587.60 |

Pachulski Stang Ziehl & Jones LLP
Cobalt International O.C.C.
15117    00002

| 03/30/2018 | RE | ( 4 @0.10 PER PG) | 0.40 |
|---|---|---|---|
| 03/30/2018 | RE | ( 2932 @0.10 PER PG) | 293.20 |
| 03/30/2018 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 03/30/2018 | RE | ( 9 @0.10 PER PG) | 0.90 |
| 03/30/2018 | RE | ( 1596 @0.10 PER PG) | 159.60 |
| 03/30/2018 | RE | ( 520 @0.10 PER PG) | 52.00 |
| 03/30/2018 | RE | ( 8 @0.10 PER PG) | 0.80 |
| 03/30/2018 | RE | ( 30 @0.10 PER PG) | 3.00 |
| 03/30/2018 | RE | ( 40 @0.10 PER PG) | 4.00 |
| 03/30/2018 | RE | ( 2773 @0.10 PER PG) | 277.30 |
| 03/30/2018 | RE | ( 29 @0.10 PER PG) | 2.90 |
| 03/30/2018 | RE | ( 3328 @0.10 PER PG) | 332.80 |
| 03/30/2018 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 03/30/2018 | RE | ( 2868 @0.10 PER PG) | 286.80 |
| 03/30/2018 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 03/30/2018 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 03/30/2018 | RE | ( 1320 @0.10 PER PG) | 132.00 |
| 03/30/2018 | RE | ( 441 @0.10 PER PG) | 44.10 |
| 03/30/2018 | RE | ( 540 @0.10 PER PG) | 54.00 |
| 03/30/2018 | RE | ( 298 @0.10 PER PG) | 29.80 |
| 03/30/2018 | RE | ( 1560 @0.10 PER PG) | 156.00 |

Pachulski Stang Ziehl & Jones LLP

Cobalt International O.C.C.

15117    00002

| 03/30/2018 | RE | ( 419 @0.10 PER PG) | 41.90 |
| 03/30/2018 | RE | ( 840 @0.10 PER PG) | 84.00 |
| 03/30/2018 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 03/30/2018 | RE2 | ScanCopy | 21.20 |
| 03/30/2018 | RE2 | ScanCopy | 45.60 |
| 03/30/2018 | RE2 | ScanCopy | 99.20 |
| 03/30/2018 | RE2 | ScanCopy | 86.00 |
| 03/30/2018 | RE2 | ScanCopy | 17.20 |
| 03/30/2018 | RE2 | ScanCopy | 16.00 |
| 03/30/2018 | RE2 | ScanCopy | 28.20 |
| 03/30/2018 | RE2 | ScanCopy | 10.30 |
| 03/30/2018 | RE2 | ScanCopy | 10.80 |
| 03/30/2018 | RE2 | ScanCopy | 60.80 |
| 03/30/2018 | RE2 | ScanCopy | 12.80 |
| 03/30/2018 | RE2 | ScanCopy | 76.00 |
| 03/30/2018 | RE2 | ScanCopy | 28.00 |
| 03/30/2018 | RE2 | ScanCopy | 78.40 |
| 03/30/2018 | RE2 | ScanCopy | 17.20 |
| 03/30/2018 | RE2 | ScanCopy | 16.40 |
| 03/30/2018 | RE2 | ScanCopy | 46.40 |
| 03/30/2018 | RE2 | ScanCopy | 30.00 |

Pachulski Stang Ziehl & Jones LLP                    Page:    92
Cobalt International O.C.C.                           Invoice 119483
15117    00002                                       March 31, 2018

---

| 03/30/2018 | RE2 | ScanCopy | 78.40 |
| 03/30/2018 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 03/30/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/30/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/30/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/30/2018 | RE2 | SCAN/COPY ( 55 @0.10 PER PG) | 5.50 |
| 03/30/2018 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 03/30/2018 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 03/30/2018 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 03/30/2018 | RE2 | SCAN/COPY ( 53 @0.10 PER PG) | 5.30 |
| 03/30/2018 | RE2 | SCAN/COPY ( 62 @0.10 PER PG) | 6.20 |
| 03/30/2018 | RE2 | SCAN/COPY ( 150 @0.10 PER PG) | 15.00 |
| 03/30/2018 | RE2 | SCAN/COPY ( 260 @0.10 PER PG) | 26.00 |
| 03/30/2018 | RE2 | SCAN/COPY ( 185 @0.10 PER PG) | 18.50 |
| 03/30/2018 | RE2 | SCAN/COPY ( 39 @0.10 PER PG) | 3.90 |
| 03/30/2018 | RE2 | SCAN/COPY ( 192 @0.10 PER PG) | 19.20 |
| 03/30/2018 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | 4.80 |
| 03/30/2018 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 03/30/2018 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 03/30/2018 | RE2 | SCAN/COPY ( 106 @0.10 PER PG) | 10.60 |
| 03/30/2018 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |

Pachulski Stang Ziehl & Jones LLP  
Cobalt International O.C.C.  
15117    00002

Page:    93  
Invoice 119483  
March 31, 2018

| 03/30/2018 | RE2 | SCAN/COPY ( 39 @0.10 PER PG) | 3.90 |
|------------|-----|------------------------------|------|
| 03/30/2018 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/30/2018 | RE2 | SCAN/COPY ( 180 @0.10 PER PG) | 18.00 |
| 03/30/2018 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | 4.80 |
| 03/30/2018 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 03/30/2018 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 03/30/2018 | RE2 | SCAN/COPY ( 126 @0.10 PER PG) | 12.60 |
| 03/30/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/30/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/30/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/30/2018 | RE2 | SCAN/COPY ( 330 @0.10 PER PG) | 33.00 |
| 03/30/2018 | RE2 | SCAN/COPY ( 128 @0.10 PER PG) | 12.80 |
| 03/30/2018 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | 4.00 |
| 03/30/2018 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/30/2018 | RE2 | SCAN/COPY ( 100 @0.10 PER PG) | 10.00 |
| 03/30/2018 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |
| 03/30/2018 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 03/30/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/30/2018 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 03/30/2018 | RE2 | SCAN/COPY ( 57 @0.10 PER PG) | 5.70 |
| 03/30/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |

Pachulski Stang Ziehl & Jones LLP

Cobalt International O.C.C.

15117    00002

| 03/30/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/30/2018 | RE2 | SCAN/COPY ( 51 @0.10 PER PG) | 5.10 |
| 03/30/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/30/2018 | RE2 | SCAN/COPY ( 51 @0.10 PER PG) | 5.10 |
| 03/30/2018 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 03/30/2018 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | 3.10 |
| 03/30/2018 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 03/30/2018 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 03/30/2018 | RE2 | SCAN/COPY ( 139 @0.10 PER PG) | 13.90 |
| 03/30/2018 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 03/30/2018 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/30/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/30/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/30/2018 | RE2 | SCAN/COPY ( 204 @0.10 PER PG) | 20.40 |
| 03/30/2018 | RE2 | SCAN/COPY ( 160 @0.10 PER PG) | 16.00 |
| 03/30/2018 | RE2 | SCAN/COPY ( 94 @0.10 PER PG) | 9.40 |
| 03/30/2018 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | 4.80 |
| 03/30/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/30/2018 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 03/30/2018 | RE2 | SCAN/COPY ( 77 @0.10 PER PG) | 7.70 |
| 03/30/2018 | RE2 | SCAN/COPY ( 47 @0.10 PER PG) | 4.70 |

Pachulski Stang Ziehl & Jones LLP

Cobalt International O.C.C.

15117    00002

| | | | |
|---|---|---|---|
| 03/30/2018 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 03/30/2018 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 03/30/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/30/2018 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 03/30/2018 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 03/30/2018 | RE2 | SCAN/COPY ( 55 @0.10 PER PG) | 5.50 |
| 03/30/2018 | RE2 | SCAN/COPY ( 93 @0.10 PER PG) | 9.30 |
| 03/30/2018 | RE2 | SCAN/COPY ( 161 @0.10 PER PG) | 16.10 |
| 03/30/2018 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 03/30/2018 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 03/30/2018 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 03/30/2018 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 03/30/2018 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 03/30/2018 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 03/30/2018 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 03/30/2018 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/30/2018 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 03/30/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/30/2018 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/30/2018 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 03/30/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |

Pachulski Stang Ziehl & Jones LLP                    Page:   96
Cobalt International O.C.C.                           Invoice 119483
15117    00002                                       March 31, 2018

| | | | |
|---|---|---|---|
| 03/30/2018 | RE2 | SCAN/COPY ( 64 @0.10 PER PG) | 6.40 |
| 03/30/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/30/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/30/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/30/2018 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | 3.30 |
| 03/30/2018 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 03/30/2018 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/30/2018 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 03/30/2018 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 03/30/2018 | RE2 | SCAN/COPY ( 45 @0.10 PER PG) | 4.50 |
| 03/30/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/30/2018 | RE2 | SCAN/COPY ( 91 @0.10 PER PG) | 9.10 |
| 03/30/2018 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |
| 03/30/2018 | RE2 | SCAN/COPY ( 75 @0.10 PER PG) | 7.50 |
| 03/30/2018 | RE2 | SCAN/COPY ( 47 @0.10 PER PG) | 4.70 |
| 03/30/2018 | RE2 | SCAN/COPY ( 77 @0.10 PER PG) | 7.70 |
| 03/30/2018 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | 3.30 |
| 03/30/2018 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 03/30/2018 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | 3.70 |
| 03/30/2018 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 03/30/2018 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |

Pachulski Stang Ziehl & Jones LLP                     Page:   97
Cobalt International O.C.C.                            Invoice 119483
15117    00002                                        March 31, 2018

| | | | |
|---|---|---|---|
| 03/30/2018 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 03/30/2018 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/30/2018 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 03/30/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/30/2018 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 03/30/2018 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 03/30/2018 | RE2 | SCAN/COPY ( 162 @0.10 PER PG) | 16.20 |
| 03/30/2018 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | 4.30 |
| 03/30/2018 | RE2 | SCAN/COPY ( 235 @0.10 PER PG) | 23.50 |
| 03/30/2018 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 03/30/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/30/2018 | RE2 | SCAN/COPY ( 56 @0.10 PER PG) | 5.60 |
| 03/30/2018 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | 4.00 |
| 03/30/2018 | RE2 | SCAN/COPY ( 130 @0.10 PER PG) | 13.00 |
| 03/30/2018 | RE2 | SCAN/COPY ( 245 @0.10 PER PG) | 24.50 |
| 03/30/2018 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 03/30/2018 | RE2 | SCAN/COPY ( 95 @0.10 PER PG) | 9.50 |
| 03/30/2018 | RE2 | SCAN/COPY ( 39 @0.10 PER PG) | 3.90 |
| 03/30/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/30/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/30/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |

Pachulski Stang Ziehl & Jones LLP                    Page:   98
Cobalt International O.C.C.                           Invoice 119483
15117     00002                                      March 31, 2018

| 03/30/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/30/2018 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/30/2018 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/30/2018 | RE2 | SCAN/COPY ( 129 @0.10 PER PG) | 12.90 |
| 03/30/2018 | RE2 | SCAN/COPY ( 39 @0.10 PER PG) | 3.90 |
| 03/30/2018 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | 4.20 |
| 03/30/2018 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 03/30/2018 | RE2 | SCAN/COPY ( 58 @0.10 PER PG) | 5.80 |
| 03/30/2018 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 03/30/2018 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/30/2018 | RE2 | SCAN/COPY ( 55 @0.10 PER PG) | 5.50 |
| 03/30/2018 | RE2 | SCAN/COPY ( 66 @0.10 PER PG) | 6.60 |
| 03/30/2018 | RE2 | SCAN/COPY ( 86 @0.10 PER PG) | 8.60 |
| 03/30/2018 | RE2 | SCAN/COPY ( 162 @0.10 PER PG) | 16.20 |
| 03/30/2018 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |
| 03/30/2018 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 03/30/2018 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 03/30/2018 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/30/2018 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 03/30/2018 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 03/30/2018 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |

Pachulski Stang Ziehl & Jones LLP        Page:   99
Cobalt International O.C.C.        Invoice 119483
15117    00002        March 31, 2018

| 03/30/2018 | RE2 | SCAN/COPY ( 176 @0.10 PER PG) | 17.60 |
| 03/30/2018 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | 3.10 |
| 03/30/2018 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | 3.10 |
| 03/30/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/30/2018 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 03/30/2018 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | 4.20 |
| 03/30/2018 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 03/30/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/30/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/30/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/30/2018 | RE2 | SCAN/COPY ( 98 @0.10 PER PG) | 9.80 |
| 03/30/2018 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 03/30/2018 | RE2 | SCAN/COPY ( 207 @0.10 PER PG) | 20.70 |
| 03/30/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/30/2018 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 03/30/2018 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 03/30/2018 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 03/30/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/30/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/30/2018 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 03/30/2018 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | 3.50 |

Pachulski Stang Ziehl & Jones LLP                                          Page:  100
Cobalt International O.C.C.                                                Invoice 119483
15117    00002                                                            March 31, 2018

| 03/30/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/30/2018 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/30/2018 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 03/30/2018 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 03/30/2018 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 03/30/2018 | RE2 | SCAN/COPY ( 70 @0.10 PER PG) | 7.00 |
| 03/30/2018 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 03/30/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/30/2018 | RE2 | SCAN/COPY ( 131 @0.10 PER PG) | 13.10 |
| 03/30/2018 | RE2 | SCAN/COPY ( 152 @0.10 PER PG) | 15.20 |
| 03/30/2018 | RE2 | SCAN/COPY ( 49 @0.10 PER PG) | 4.90 |
| 03/30/2018 | RE2 | SCAN/COPY ( 39 @0.10 PER PG) | 3.90 |
| 03/30/2018 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 03/30/2018 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 03/30/2018 | RE2 | SCAN/COPY ( 383 @0.10 PER PG) | 38.30 |
| 03/30/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/30/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/30/2018 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 03/30/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/30/2018 | RE2 | SCAN/COPY ( 240 @0.10 PER PG) | 24.00 |
| 03/30/2018 | RE2 | SCAN/COPY ( 62 @0.10 PER PG) | 6.20 |

Pachulski Stang Ziehl & Jones LLP                          Page:   101
Cobalt International O.C.C.                                 Invoice 119483
15117     00002                                            March 31, 2018

| | | | |
|---|---|---|---|
| 03/30/2018 | RE2 | SCAN/COPY ( 475 @0.10 PER PG) | 47.50 |
| 03/30/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/30/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/30/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/30/2018 | RE2 | SCAN/COPY ( 49 @0.10 PER PG) | 4.90 |
| 03/30/2018 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 03/30/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/30/2018 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 03/30/2018 | RE2 | SCAN/COPY ( 119 @0.10 PER PG) | 11.90 |
| 03/30/2018 | RE2 | SCAN/COPY ( 71 @0.10 PER PG) | 7.10 |
| 03/30/2018 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 03/30/2018 | RE2 | SCAN/COPY ( 126 @0.10 PER PG) | 12.60 |
| 03/30/2018 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/30/2018 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 03/30/2018 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 03/30/2018 | RE2 | SCAN/COPY ( 129 @0.10 PER PG) | 12.90 |
| 03/30/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/30/2018 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 03/30/2018 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 03/30/2018 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/30/2018 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |

Pachulski Stang Ziehl & Jones LLP                              Page:   102
Cobalt International O.C.C.                                     Invoice 119483
15117    00002                                                 March 31, 2018

| | | | |
|---|---|---|---|
| 03/30/2018 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/30/2018 | RE2 | SCAN/COPY ( 100 @0.10 PER PG) | 10.00 |
| 03/30/2018 | RE2 | SCAN/COPY ( 161 @0.10 PER PG) | 16.10 |
| 03/30/2018 | RE2 | SCAN/COPY ( 162 @0.10 PER PG) | 16.20 |
| 03/30/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/30/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/30/2018 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 03/30/2018 | RE2 | SCAN/COPY ( 176 @0.10 PER PG) | 17.60 |
| 03/30/2018 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 03/30/2018 | RE2 | SCAN/COPY ( 87 @0.10 PER PG) | 8.70 |
| 03/30/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/30/2018 | RE2 | SCAN/COPY ( 222 @0.10 PER PG) | 22.20 |
| 03/30/2018 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/30/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/30/2018 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 03/30/2018 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 03/30/2018 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 03/30/2018 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | 4.20 |
| 03/30/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/30/2018 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 03/30/2018 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |

Pachulski Stang Ziehl & Jones LLP                    Page:   103
Cobalt International O.C.C.                           Invoice 119483
15117     00002                                      March 31, 2018

| | | | |
|---|---|---|---|
| 03/30/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/30/2018 | RE2 | SCAN/COPY ( 47 @0.10 PER PG) | 4.70 |
| 03/30/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/30/2018 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 03/30/2018 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | 4.40 |
| 03/30/2018 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | 4.80 |
| 03/30/2018 | RE2 | SCAN/COPY ( 39 @0.10 PER PG) | 3.90 |
| 03/30/2018 | RE2 | SCAN/COPY ( 323 @0.10 PER PG) | 32.30 |
| 03/30/2018 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 03/30/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/30/2018 | RE2 | SCAN/COPY ( 119 @0.10 PER PG) | 11.90 |
| 03/30/2018 | RE2 | SCAN/COPY ( 146 @0.10 PER PG) | 14.60 |
| 03/30/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/30/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/30/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/30/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/30/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/30/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/30/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/30/2018 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 03/30/2018 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |

Pachulski Stang Ziehl & Jones LLP                          Page:   104
Cobalt International O.C.C.                                 Invoice 119483
15117    00002                                             March 31, 2018

| | | | |
|---|---|---|---|
| 03/30/2018 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 03/30/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/30/2018 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/30/2018 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 03/30/2018 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 03/30/2018 | RE2 | SCAN/COPY ( 71 @0.10 PER PG) | 7.10 |
| 03/30/2018 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/30/2018 | RE2 | SCAN/COPY ( 242 @0.10 PER PG) | 24.20 |
| 03/30/2018 | RE2 | SCAN/COPY ( 53 @0.10 PER PG) | 5.30 |
| 03/30/2018 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 03/30/2018 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 03/30/2018 | RE2 | SCAN/COPY ( 324 @0.10 PER PG) | 32.40 |
| 03/30/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/30/2018 | RE2 | SCAN/COPY ( 128 @0.10 PER PG) | 12.80 |
| 03/30/2018 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/30/2018 | RE2 | SCAN/COPY ( 118 @0.10 PER PG) | 11.80 |
| 03/30/2018 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | 4.20 |
| 03/30/2018 | RE2 | SCAN/COPY ( 54 @0.10 PER PG) | 5.40 |
| 03/30/2018 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 03/30/2018 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 03/30/2018 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |

Pachulski Stang Ziehl & Jones LLP

Cobalt International O.C.C.

15117    00002

Page:   105

Invoice 119483

March 31, 2018

| | | | |
|---|---|---|---|
| 03/30/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/30/2018 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 03/30/2018 | RE2 | SCAN/COPY ( 39 @0.10 PER PG) | 3.90 |
| 03/30/2018 | RE2 | SCAN/COPY ( 394 @0.10 PER PG) | 39.40 |
| 03/30/2018 | RE2 | SCAN/COPY ( 53 @0.10 PER PG) | 5.30 |
| 03/30/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/30/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/30/2018 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 03/30/2018 | RE2 | SCAN/COPY ( 279 @0.10 PER PG) | 27.90 |
| 03/30/2018 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 03/30/2018 | RE2 | SCAN/COPY ( 90 @0.10 PER PG) | 9.00 |
| 03/30/2018 | RE2 | SCAN/COPY ( 156 @0.10 PER PG) | 15.60 |
| 03/30/2018 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 03/30/2018 | RE2 | SCAN/COPY ( 126 @0.10 PER PG) | 12.60 |
| 03/30/2018 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 03/30/2018 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 03/30/2018 | RE2 | SCAN/COPY ( 528 @0.10 PER PG) | 52.80 |
| 03/30/2018 | RE2 | SCAN/COPY ( 81 @0.10 PER PG) | 8.10 |
| 03/30/2018 | RE2 | SCAN/COPY ( 117 @0.10 PER PG) | 11.70 |
| 03/30/2018 | RE2 | SCAN/COPY ( 924 @0.10 PER PG) | 92.40 |
| 03/30/2018 | RE2 | SCAN/COPY ( 60 @0.10 PER PG) | 6.00 |

Pachulski Stang Ziehl & Jones LLP                                        Page:   106
Cobalt International O.C.C.                                              Invoice 119483
15117      00002                                                        March 31, 2018

| | | | |
|---|---|---|---|
| 03/30/2018 | RE2 | SCAN/COPY ( 64 @0.10 PER PG) | 6.40 |
| 03/30/2018 | RE2 | SCAN/COPY ( 198 @0.10 PER PG) | 19.80 |
| 03/30/2018 | RE2 | SCAN/COPY ( 258 @0.10 PER PG) | 25.80 |
| 03/30/2018 | RE2 | SCAN/COPY ( 290 @0.10 PER PG) | 29.00 |
| 03/30/2018 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | 4.80 |
| 03/30/2018 | RE2 | SCAN/COPY ( 60 @0.10 PER PG) | 6.00 |
| 03/30/2018 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 03/30/2018 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 03/30/2018 | RE2 | SCAN/COPY ( 155 @0.10 PER PG) | 15.50 |
| 03/30/2018 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 03/30/2018 | RE2 | SCAN/COPY ( 880 @0.10 PER PG) | 88.00 |
| 03/30/2018 | RE2 | SCAN/COPY ( 150 @0.10 PER PG) | 15.00 |
| 03/30/2018 | RE2 | SCAN/COPY ( 195 @0.10 PER PG) | 19.50 |
| 03/30/2018 | RE2 | SCAN/COPY ( 330 @0.10 PER PG) | 33.00 |
| 03/30/2018 | RE2 | SCAN/COPY ( 430 @0.10 PER PG) | 43.00 |
| 03/30/2018 | RE2 | SCAN/COPY ( 465 @0.10 PER PG) | 46.50 |
| 03/30/2018 | RE2 | SCAN/COPY ( 210 @0.10 PER PG) | 21.00 |
| 03/30/2018 | RE2 | SCAN/COPY ( 174 @0.10 PER PG) | 17.40 |
| 03/30/2018 | RE2 | SCAN/COPY ( 80 @0.10 PER PG) | 8.00 |
| 03/30/2018 | RE2 | SCAN/COPY ( 100 @0.10 PER PG) | 10.00 |
| 03/30/2018 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |

Pachulski Stang Ziehl & Jones LLP
Cobalt International O.C.C.
15117     00002

Page:   107
Invoice 119483
March 31, 2018

| 03/30/2018 | RE2 | SCAN/COPY ( 93 @0.10 PER PG) | 9.30 |
|---|---|---|---|
| 03/30/2018 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 03/30/2018 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | 5.00 |
| 03/30/2018 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 03/30/2018 | RE2 | SCAN/COPY ( 135 @0.10 PER PG) | 13.50 |
| 03/30/2018 | RE2 | SCAN/COPY ( 1120 @0.10 PER PG) | 112.00 |
| 03/30/2018 | RE2 | SCAN/COPY ( 367 @0.10 PER PG) | 36.70 |
| 03/30/2018 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 03/30/2018 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 03/30/2018 | RE2 | SCAN/COPY ( 68 @0.10 PER PG) | 6.80 |
| 03/30/2018 | RE2 | SCAN/COPY ( 1552 @0.10 PER PG) | 155.20 |
| 03/30/2018 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 03/30/2018 | RE2 | SCAN/COPY ( 1292 @0.10 PER PG) | 129.20 |
| 03/30/2018 | RE2 | SCAN/COPY ( 600 @0.10 PER PG) | 60.00 |
| 03/30/2018 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 03/30/2018 | SO | Secretarial Overtime David Rivera | 267.44 |
| 03/30/2018 | SO | Secretarial Overtime Shukija Winns | 100.35 |
| 03/30/2018 | TE | Travel Expense [E110] Travel Agency Fee, AJK | 50.00 |
| 03/30/2018 | TE | Travel Expense [E110] Travel Agent Fee, IDK | 50.00 |
| 03/30/2018 | TR | Transcript [E116] TSG Reporting, Inv. 032918-357029, SJK | 3,197.90 |
| 03/31/2018 | AT | Auto Travel Expense [E109] Taxi Service, SWG | 8.50 |

Pachulski Stang Ziehl & Jones LLP
Cobalt International O.C.C.
15117     00002

Page:   108
Invoice 119483
March 31, 2018

| 03/31/2018 | FE  | 15117.00002 FedEx Charges for 03-31-18 | 176.77 |
|------------|-----|-----------------------------------------|--------|
| 03/31/2018 | FE  | 15117.00002 FedEx Charges for 03-31-18 | 197.17 |
| 03/31/2018 | FE  | 15117.00002 FedEx Charges for 03-31-18 | 197.17 |
| 03/31/2018 | FE  | 15117.00002 FedEx Charges for 03-31-18 | 197.17 |
| 03/31/2018 | FE  | 15117.00002 FedEx Charges for 03-31-18 | 176.77 |
| 03/31/2018 | FE  | 15117.00002 FedEx Charges for 03-31-18 | 176.77 |
| 03/31/2018 | FE  | 15117.00002 FedEx Charges for 03-31-18 | 176.77 |
| 03/31/2018 | FE  | 15117.00002 FedEx Charges for 03-31-18 | 176.77 |
| 03/31/2018 | FE  | 15117.00002 FedEx Charges for 03-31-18 | 176.83 |
| 03/31/2018 | OS  | Everlaw, Inc. Inv. 11921, BEL           | 500.00 |
| 03/31/2018 | PAC | Pacer - Court Research                  | 252.40 |
| 03/31/2018 | TE  | Travel Expense [E110] Travel Insurance, AJK | 14.99 |

**Total Expenses for this Matter**                                      **$56,389.41**

Pachulski Stang Ziehl & Jones LLP

Cobalt International O.C.C.

15117     00002

Page:   109

Invoice 119483

March 31, 2018

## REMITTANCE ADVICE

**Please include this Remittance Advice with your payment**

For current services rendered through 03/31/2018

| | |
|---|---|
| Total Fees | $941,207.75 |
| Chargeable costs and disbursements | $56,389.41 |
| Total Due on Current Invoice..................... | $997,597.16 |

Outstanding Balance from prior Invoices as of 03/31/2018     **(May not reflect recent payments)**

| Invoice Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 118538 | 01/31/2018 | $881,952.00 | $18,212.55 | $176,390.40 |
| 118762 | 02/28/2018 | $450,524.25 | $15,245.60 | $90,104.85 |

**Total Amount Due on Current and Prior Invoices**                                    $1,264,092.41